**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

THE CONFEDERATION OF NORTH, CENTRAL :
AMERICAN AND CARIBBEAN ASSOCIATION :
FOOTBALL,                                             :
                                                          :
                                     Plaintiff,          :
                                                          :
                   - against -                        :
                                                          :
AUSTIN JACK WARNER, THE ESTATE OF :
CHARLES BLAZER, ELIZABETH MANZO, :
ESQ., Administrator CTA, substituted as parties on :
behalf of CHARLES BLAZER,                    :
SPORTVERTISING (NY), SPORTVERTISING :
(CAYMAN), EN PASSANT LTD., EN           :
PASSANT INC., MULTISPORT GAMES       :
DEVELOPMENT INC.,                              :

                                     Defendants.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

No. 1:17-CV-02304 (WFK) (SMG)

**DECLARATION OF DANIEL**
**VENTRICELLI IN SUPPORT OF**
**PLAINTIFF'S INQUEST FOR**
**DAMAGES, ATTORNEY'S FEES,**
**AND PRE- AND POST-JUDGMENT**
**INTEREST**

I, **DANIEL VENTRICELLI**, being duly sworn, deposes and says:

1.      I am a Managing Director of the Forensic Accounting and Investigations practice of BDO USA, LLP ("BDO"), a U.S. professional services firm providing assurance, tax, and advisory services to a wide range of publicly traded and privately held companies.  As an independent Member Firm of BDO International, Ltd., BDO serves multi-national clients through a global network of 73,854 people working out of 1,500 offices across 162 countries.  The statements contained herein are based upon my personal knowledge and review of BDO's work papers and the business records of the Confederation of North, Central American and Caribbean Association Football ("CONCACAF").  I respectfully submit this Declaration in Support of Plaintiff's Memorandum of Law in Support of its Inquest for Damages, Attorneys' Fees, and Pre- and Post-Judgment Interest (the "Damages Inquest").

2.      I have more than 30 years of experience providing consulting services to organizations and their counsel.  I am licensed as a Certified Public Accountant, Certified Fraud Examiner and received my J.D. from St. John's University School of Law.

3.      I specialize in financial and fraud investigations on behalf of audit and special committees in matters involving such allegations as asset misappropriation, embezzlement, irregular related party transactions, corruption and bribery, actual or constructive fraudulent transfers, breach of fiduciary duties, management misconduct and financial reporting irregularities. I have also provided expert testimony in matters involving these allegations.  A more detailed listing of my experience and credentials, as well as representative matters, is set forth in my curriculum vitae, which is attached hereto as Exhibit A.

4.       CONCACAF's Executive Committee established an Integrity Committee in 2012 to investigate and report to the Executive Committee on the facts surrounding several allegations of corruption and misconduct involving Austin "Jack" Warner and Charles ("Chuck") Blazer, the former President and Secretary of CONCACAF, respectively (the "CONCACAF Integrity Committee Investigation" or the "Investigation").  As part of the Investigation, among other things, the Integrity Committee was tasked with having a national forensic accounting firm perform numerous forensic accounting services in connection with the allegations of misconduct by Warner and Blazer.  These included assisting with the collection and preservation of CONCACAF accounting and financial records, as well as identifying and quantifying the total amount of payments made to and received by Warner and Blazer during their tenure as officers of CONCACAF.

5.      I managed and led BDO's efforts in assisting with the Investigation.  I was assisted with providing services to the Executive Committee by individuals at BDO, including in BDO's

2

Forensic Accounting Team and BDO's E-Discovery team, who performed tasks at my request. All work was performed under my supervision as is customary for projects of this nature.

**BDO's Methodology**

6.     BDO was provided with access to all of CONCACAF's financial records, including financial statements, relevant bank records, copies of checks, wire transfers, CONCACAF's General Ledger, and hard copy and electronic documents that were collected from CONCACAF and other third parties.

7.     CONCACAF utilized a commonly used accounting software during the relevant time period called "QuickBooks." The QuickBooks software operated as CONCACAF's General Ledger.  It also was designed to identify and track CONCACAF's revenues and expenses by account names and descriptions.  CONCACAF's QuickBooks General Ledger contained every recorded transaction for more than fifteen years.

8.     It was BDO's understanding that Charles Blazer was the person ultimately responsible for maintenance and operation of the QuickBooks accounting system at all relevant times.

9.     BDO's Forensic Accounting team obtained copies of CONCACAF's working QuickBooks files from CONCACAF.  BDO's E-Discovery team obtained copies of the QuickBooks files from the CONCACAF servers.

10.     BDO performed a reconciliation between the files obtained by the Forensic Accounting team and the E-Discovery team to ensure that they were the same file.  BDO analyzed the QuickBooks files to ensure that the data obtained was complete and could be relied upon.

11.     The QuickBooks files received by BDO reflected information from 1996 to approximately 2012.  BDO conducted a search for additional QuickBooks files, dated prior to

3

1996, and located several versions of QuickBooks files in the data obtained by the E-Discovery team.  These versions were analyzed and examined for completeness.

12.     Through analysis, BDO determined that the data prior to 1996 was incomplete and because of this, the BDO Forensic Accounting team determined the only reliable data in CONCACAF's General Ledger and accounting system were those recorded in the QuickBooks from 1996 and thereafter.

13.     In order to conduct various forensic accounting analyses, BDO extracted data from the QuickBooks General Ledger.  We did this by performing searches using relevant terms to cull and extract the data.

14.     BDO also reviewed the General Ledger activity for all years in order to determine accounts which could possibly be relevant to the forensic investigation.

15.     BDO analyzed disbursements from CONCACAF to various officers, employees and vendors as reflected in CONCACAF's books and records, including QuickBooks.  BDO identified a subset of payees and requested further documentation from CONCACAF related to payments and services provided by the payees.

16.     More specifically, BDO identified payables accounts which were related to funds paid to Warner and Blazer.  For example, BDO analyzed the debits and credits within these payables accounts to determine how "commissions" were paid by CONCACAF, and which person(s) or entities received those payments.  In addition, BDO attempted to reconcile the payments for Fees and Commissions to Blazer, or paid on his behalf, from QuickBooks to the Financial Statements.

17.     BDO identified cash accounts from the accounting data and obtained bank statements from CONCACAF for these accounts.  BDO reconciled these cash transactions to the

bank statements.  BDO entered approximately 7,000 check images within the bank statements into a database, performing various quality control procedures on the data entry to ensure accuracy and completeness of the uploaded bank statement data.  BDO identified any major transactions in QuickBooks related to the investigation and traced them to the bank statements to ensure that payment occurred.

18.     BDO was able to match the check amount and date to the checks in QuickBooks in the vast majority of entries, including all of the checks that are relevant to payments made to Blazer or one of his entities.

19.     BDO obtained CONCACAF Financial Statements for years ended 1991 through 2010.  BDO analyzed the Income Statement, Balance Sheet, and Cash Flows and identified any areas related to the investigation.  BDO analyzed the classification of income, expenses, and assets in the Financial Statements and analyzed the notes section of the Financial Statements to determine any areas related to the investigation.  BDO reconciled revenue and expense accounts from the QuickBooks data to the Financial Statements.

20.     BDO forensically collected and preserved the General Ledger accounts and transactions from QuickBooks for CONCACAF.  BDO generated Excel files based upon the transactional data in QuickBooks.  Data was reformatted and consolidated into a relational database structure to facilitate loading and analysis via SQL Server and Tableau.

21.     BDO performed a General Ledger account analysis – ordered by total net dollar volume, from largest credit outflows to inflows.  BDO performed an analysis of memo field, by number of times an entry re-occurs – most common memo field entry, by transaction volume and associated net dollar volume.

22.     The General Ledger contains an entry for every transaction of a payment to or from CONCACAF during the relevant period, which consisted of thousands of transactions.   The data in QuickBooks is far too voluminous and unwieldy for a user to review without further filtering and analysis.  QuickBooks allows for a user to generate reports based on various criteria, including such things as payors and payees, accounts payable and accounts receivable, and by type of expenses recorded.   It is common when using QuickBooks to rely on such reports when conducting our analysis using that software generally, including for our engagement with CONCACAF.

23.     Among other things, BDO was requested to perform a forensic accounting analysis and investigation concerning payments CONCACAF made to Warner and Blazer.  I understand that for purposes of the Damages Inquest, CONCACAF has asked that we calculate various payments made to Blazer, or that the financial records show were paid on behalf of Blazer.   That analysis is set forth below.

**BDO's Findings**

*Commissions*

24.     It was apparent from a review of CONCACAF's financial records, including the QuickBooks General Ledger, bank statements checks and wire transfers, that millions of dollars were paid to or on behalf of Blazer and recorded as  "Commissions."   These payments were made against amounts accrued in an account called "Commission Payable."

25.     From 1996 to 2011, Blazer received $15,317,753.54 in commission payments from CONCACAF as summarized in the chart below.

| Commissions Paid | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Year | En Passant, Inc. | En Passant, Ltd. | Multisport | Sportsvertising Cayman | Atlantis Apartments | American Express | Other | Grand Total |
| 1996 | $          - | $   195,000.00 | $          - | $          - | $          - | $          - | $          - | $   195,000.00 |
| 1997 | 22,000.00 | - | - | - | - | - | 8,000.00 | 30,000.00 |
| 1998 | 579,250.00 | - | - | - | - | - | - | 579,250.00 |
| 1999 | 95,000.00 | - | - | - | - | - | - | 95,000.00 |
| 2000 | 625,000.00 | - | - | - | - | - | - | 625,000.00 |
| 2001 | - | - | - | - | - | - | - | - |
| 2002 | 110,000.00 | - | - | - | - | - | - | 110,000.00 |
| 2003 | 60,000.00 | - | - | - | - | - | - | 60,000.00 |
| 2004 | 50,000.00 | - | 30,000.00 | - | - | 115,412.67 | 100,000.00 | 295,412.67 |
| 2005 | 245,000.00 | - | 50,000.00 | - | - | 346,651.51 | - | 641,651.51 |
| 2006 | 70,000.00 | - | 160,000.00 | - | - | 314,565.00 | 5,000.00 | 549,565.00 |
| 2007 | 140,000.00 | - | 500,000.00 | - | - | 273,497.35 | - | 913,497.35 |
| 2008 | 50,000.00 | - | 470,000.00 | - | 910,000.00 | 340,027.22 | - | 1,770,027.22 |
| 2009 | - | - | 400,000.00 | - | 1,147,409.49 | 762,909.51 | - | 2,310,319.00 |
| 2010 | - | - | 600,000.00 | - | - | 351,985.13 | - | 951,985.13 |
| 2011 | 350,000.00 | - | 3,850,000.00 | 1,400,000.00 | - | 591,045.66 | - | 6,191,045.66 |
| Grand Total | $ 2,396,250.00 | $   195,000.00 | $ 6,060,000.00 | $ 1,400,000.00 | $ 2,057,409.49 | $ 3,096,094.05 | $   113,000.00 | $ 15,317,753.54 |

26.     Each payment in the "Commissions Paid" chart above is organized by payee and year.  While Blazer accrued commissions in a Commissions Payable Account, he paid out these amounts to entities associated with him as well as for other personal or unauthorized expenses. For example, Blazer caused CONCACAF to make a payment to En Passant Ltd. in 1996 in the amount of $195,000 from the Commissions Payable Account.  In addition, Blazer also caused CONCACAF to make payments totaling $3,096,094.05 in personal charges to American Express on Blazer's behalf.

27.     The investigation did not uncover any meaningful information or activity of En Passant, Inc., En Passant, Ltd., Multisport Games Development, Inc., Sportvertising (Cayman), and Sportvertising (NY) (together, the "Blazer Entities"), suggesting the Blazer Entities existed only to receive payments on behalf of Blazer.  BDO is currently aware that Charles Blazer's Estate

has admitted in the judgment entered against it in this case that the Blazer Entities are mere alter-egos of Blazer.  (Dkt No. 48).

28.     In order to detail the payments comprising the $15,317,753.54 of "Commissions Paid," BDO created a Transaction Detail report of the commission payments sourced directly from CONCACAF's General Ledger and exported to an excel spreadsheet.  The Transaction Detail report is attached hereto as Exhibit B.  This Detail includes all payments comprising the commission payments, including payments totaling $113,000 recorded as "Other": a $5,000 payment made to Joseph Taranto, a $100,000 payment made to Paul, Hastings, Janofsky, and Walter and an $8,000 payment made to Jason Blazer.  These "Other" payments all were made and then a corresponding reduction in the "Commission Payable" account was recorded.

29.     Each payment detail in Exhibit B is listed in CONCACAF's General Ledger.  As noted above, the General Ledger contains voluminous data which BDO was able to summarize and export to excel spreadsheets to generate more understandable and usable reports.  However, I also have provided screenshots of the General Ledger for years 2006 and 2010, respectively, reflecting entries from the "Commission Payable" account as examples of the original source documents reviewed by BDO.  True and accurate screenshots of CONCACAF's General Ledger from 2006 and 2010 are attached hereto as Exhibits C and D respectively.

30.     Payments listed in CONCACAF's General Ledger were further compared with CONCACAF's financial records, such as bank statements, checks or wire transfers, confirming CONCACAF's payment of these amounts.  Attached hereto as Exhibits E and F are check numbers 11990 and 15434, respectively, which are examples of the types of checks examined by BDO to confirm the payments made.

31.     Exhibit E reflects a $50,000 payment on May 18, 2006, from CONCACAF's Commissions Payable account to Multisport Games Development, Inc., one of the Blazer Entities. Payment is confirmed when the term "cleared" appears on the check.  Exhibit E confirms payment of the highlighted transaction listed in in Exhibit C.

32.     Exhibit F reflects a $200,000 payment on September 28, 2010, from CONCACAF's Commissions Payable account to Multisport Games Development, Inc., one of the Blazer Entities.  Exhibit F confirms payment of the highlighted transaction listed in in Exhibit D.

33.     The amounts reflected in these checks correspond to entries in Exhibit B, confirming that these payments were made.  Payment is also confirmed when the term "cleared" appears on the check.

34.     BDO conducted this forensic accounting analysis for each and every payment entry listed in Exhibit B, which in turn was the support for the summary chart set forth above in Paragraph 25.  For each entry on Exhibit B, BDO in fact confirmed payments were made as indicated, without exception.

*Fees*

35.     BDO also observed that CONCACAF made additional payments to Blazer separate and apart from commissions, which were recorded in a "Fees Payable" account.  BDO determined that from 1996 to 2011, Blazer received $4,451,629.08 in fees payments from CONCACAF as illustrated by the chart below, which mostly accrued in the Fees Payable account.

| Fees Paid | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Year | En Passant, Inc. | En Passant, Ltd. | Multisport | Sportsvertising Cayman | Landlords | Housekeeper | Other | Grand Total |
| 1996 | $ 40,000.00 | $ 25,000.00 | $ - | $ 20,000.00 | $ - | $ - | $ - | $ 85,000.00 |
| 1997 | 294,000.00 | - | - | - | - | - | - | 294,000.00 |
| 1998 | 165,000.00 | - | - | - | - | - | - | 165,000.00 |
| 1999 | 45,000.00 | - | - | - | - | - | - | 45,000.00 |
| 2000 | 565,000.00 | - | - | - | - | - | - | 565,000.00 |
| 2001 | - | - | - | - | 84,000.00 | - | - | 84,000.00 |
| 2002 | 60,000.00 | - | - | - | 144,000.00 | - | - | 204,000.00 |
| 2003 | 190,000.00 | - | - | - | 36,000.00 | - | - | 226,000.00 |
| 2004 | 175,000.00 | - | 50,000.00 | - | 166,200.00 | - | - | 391,200.00 |
| 2005 | 165,000.00 | - | - | - | 161,340.00 | - | - | 326,340.00 |
| 2006 | - | - | 130,000.00 | - | 160,920.00 | - | 13,550.00 | 304,470.00 |
| 2007 | - | - | 160,000.00 | - | 172,920.00 | 750.00 | 10,056.00 | 343,726.00 |
| 2008 | - | - | 160,000.00 | - | 185,600.00 | 14,800.00 | 11,173.00 | 371,573.00 |
| 2009 | - | - | - | - | 175,550.00 | 23,250.00 | 11,830.00 | 210,630.00 |
| 2010 | - | - | 260,000.00 | - | 165,450.00 | 22,900.00 | 67,265.20 | 515,615.20 |
| 2011 | - | - | - | - | 235,550.00 | 23,450.00 | 61,074.88 | 320,074.88 |
| Grand Total | $ 1,699,000.00 | $ 25,000.00 | $ 760,000.00 | $ 20,000.00 | $ 1,687,530.00 | $ 85,150.00 | $ 174,949.08 | $ 4,451,629.08 |

36.     Each payment in the "Fees Paid" chart above is organized by payee and year. While Blazer mostly accrued fee payments in a Fees Payable account, he paid out these amounts to entities associated with him as well as for other personal or unauthorized expenses. For example, Blazer caused CONCACAF to make payments to Multisport Games Development in 2006 in the amount of $130,000.

37.     In order to detail the payments comprising the $4,451,629.08 of "Fees Paid," BDO created a Transaction Detail report of the Fees payments sourced from CONCACAF's General Ledger, and exported them to an excel spreadsheet. The Transaction Detail report is attached hereto as Exhibit G. This Detail includes all payments comprising the Fees payments, except for the "Other" category of payments reflected in the chart set forth in Paragraph 35, which is discussed below. Exhibit G includes payments made from the Fees Payable account to En Passant Inc., En Passant Ltd., Multisport Games Development, Inc., Sportvertising (Cayman) and payments to Blazer's landlord and housekeeper totaling to $4,276,680.

38.     BDO's investigation led us to include the "Other" category, which includes miscellaneous payments for transactions for which there was no documentation or other evidence to support a conclusion that these payments were related to official CONCACAF business.  Rather, the payments appeared to be related to Blazer's personal expenses.  These included payments to Joseph Taranto in the amount of $3,500, an individual named "Millie" in the amount of $1,000, a security deposit for unspecified and unknown property or rentals in the amount of $47,610.88, as well as payments for health insurance premiums in the amount of $68,718 and in connection with the World Cup, in the amount of $54,120.20, totaling to $174,949.08.

39.     Each payment detail in Exhibit G is listed in CONCACAF's General Ledger.  As BDO did with respect to commissions payments, Exhibit G is an excel spreadsheet which exports relevant data directly from CONCACAF's General Ledger.  Here too, the General Ledger data in QuickBooks is voluminous and not easily analyzed on its own, such that BDO created Exhibit G for the Fees Payable analysis.  Attached hereto as Exhibits H and I, true and accurate copies of screenshots of the General Ledger for years 2004 and 2005, respectively, which are examples of the source data used in compiling Exhibit G.

40.     Payments listed in CONCACAF's General Ledger were compared with CONCACAF's financial records, including bank statements, checks and wire transfers, confirming CONCACAF's payment.  BDO also verified each entry in the Transaction Detail report.

41.     Attached hereto as Exhibit J is check number 11306 which is an example of the type of checks examined by BDO to confirm the payments made.

42.     Exhibit J reflects a $20,000 payment on September 23, 2005, from CONCACAF's Fees Payable account to En Passant, Inc., one of the Blazer Entities.  Exhibit J confirms payment of the highlighted transaction listed in in Exhibit I.

43.     The term "cleared" on the check confirms payment.  The amounts reflected in this check corresponds to entries in Exhibit G, confirming that these payments were made.  BDO conducted this forensic accounting analysis for each and every entry on Exhibit G, as well each payment record for the "Other" payments category, which in turn comprises the support for the summary chart set forth above in Paragraph 35.  BDO reviewed and verified this data showing payments were in fact made as reflected in each of the entries in Exhibit G, without exception.

*Rent Payments*

44.     It was apparent from CONCACAF's financial records, including the General Ledger, QuickBooks, bank statements, checks and wire transfers, that thousands of dollars were paid to or on behalf of Blazer, which were recorded as rent payments.

45.     BDO determined that from 1996 to 2011, Blazer caused CONCACAF to pay $837,043.67 in rent payments for his luxury apartments in Trump Tower.

46.     In order to detail the payments comprising the $837,043.67 of rent payments, BDO created a Transaction Detail report of the  payments sourced from CONCACAF's General Ledger, and exported it to an excel spreadsheet.  The Transaction Detail report is attached hereto as Exhibit K.  This Detail includes all payments comprising the $837,043.67 of rent payments.

47.     Each payment detail in Exhibit K is listed in CONCACAF's General Ledger.  As BDO did with respect to commissions and fees, Exhibit K is an excel spreadsheet which contains relevant data exported directly from CONCACAF's General Ledger.  Here too, the General Ledger information was not in a form, or sorted in a way, that is easily analyzed, such that BDO created

12

Exhibit K for the rent payments analysis.  However, attached hereto as Exhibits L and M are true and accurate copies of screenshots of the General Ledger for the years 2004 and 2007, respectively, that constitute examples of the source documents reflecting data from those years exported to Exhibit K.  For each entry on Exhibit K, BDO in fact confirmed payments were made as indicated, without exception.

48.     Payments listed in CONCACAF's General Ledger were compared with CONCACAF's financial records, bank statements, checks and wire transfers, confirming CONCACAF's payment.  BDO also verified each entry in the Transaction Detail report.

49.     Attached hereto as Exhibits N and O are check numbers 10160 and 12846, respectively.

50.     Exhibit N reflects a $15,664.56 payment on March 15, 2004, from CONCACAF to Delano SA, one of Blazer's landlords.  The amount of this check allocated to Blazer's rent expense is $6,000. This check confirms the transaction highlighted in CONCACAF's General Ledger, Exhibit L.

51.     Exhibit O reflects an $18,000 payment on August 1, 2007, from CONCACAF to Delano SA.  The amount of this check allocated to Blazer's rent expense is $6,000.  This check confirms the transaction highlighted in CONCACAF's General Ledger, Exhibit M.

52.     The term "cleared" on the checks confirms payment.  BDO conducted this forensic accounting analysis for each entry listed in Exhibit K.

53.     BDO thus was able to determine that from 1996-2011, Blazer was paid $15,317,753.54 in commissions, $4,451,629.08 in fees, and $837,043.67 in rent payments, for a total of $20,606,426.

| Year | Commissions Paid | Fees Paid | Rent Paid | Grand Total |
|---|---|---|---|---|
| 1996 | $    195,000.00 | $    85,000.00 | $    43,310.34 | $    323,310.34 |
| 1997 | 30,000.00 | 294,000.00 | 15,733.33 | 339,733.33 |
| 1998 | 579,250.00 | 165,000.00 | 56,000.00 | 800,250.00 |
| 1999 | 95,000.00 | 45,000.00 | 68,000.00 | 208,000.00 |
| 2000 | - | 565,000.00 | 48,000.00 | 613,000.00 |
| 2001 | 625,000.00 | 84,000.00 | 72,000.00 | 781,000.00 |
| 2002 | 110,000.00 | 204,000.00 | 72,000.00 | 386,000.00 |
| 2003 | 60,000.00 | 226,000.00 | 48,000.00 | 334,000.00 |
| 2004 | 295,412.67 | 391,200.00 | 60,000.00 | 746,612.67 |
| 2005 | 641,651.51 | 326,340.00 | 54,000.00 | 1,021,991.51 |
| 2006 | 549,565.00 | 304,470.00 | 60,000.00 | 914,035.00 |
| 2007 | 913,497.35 | 343,726.00 | 60,000.00 | 1,317,223.35 |
| 2008 | 1,770,027.22 | 371,573.00 | 60,000.00 | 2,201,600.22 |
| 2009 | 2,310,319.00 | 210,630.00 | 60,000.00 | 2,580,949.00 |
| 2010 | 951,985.13 | 515,615.20 | 60,000.00 | 1,527,600.33 |
| 2011 | 6,191,045.66 | 320,074.88 | - | 6,511,120.54 |
| Grand Total | $    15,317,753.54 | $    4,451,629.08 | $    837,043.67 | $    20,606,426.29 |

14

I declare under penalty of perjury, pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge, information and belief.

Dated: New York, New York
      July 1, 2019

                                        Daniel Ventricelli

15

# EXHIBIT A





dventricelli@bdo.com
Direct:   212-885-8155
Mobile:  516-242-3366

100 Park Avenue
New York, NY 10017

Tel:    212-885-8000
Fax:    212-697-1299
www.bdo.com

# DANIEL VENTRICELLI, CPA, CFE, CIRA, JD

Managing Director, Forensic Accounting and
Investigations

## PROFESSIONAL BACKGROUND

Daniel Ventricelli is a Managing Director in the Forensic Accounting and Investigations practice at BDO with more than 30 years of experience providing consulting services to organizations and their counsel.

Mr. Ventricelli specializes in financial and fraud investigations on behalf of audit and special committees in matters involving allegations of asset misappropriation, embezzlement, irregular related party transactions, corruption and bribery, actual or constructive fraudulent transfers, breach of fiduciary duties, management misconduct and financial reporting irregularities.  He regularly provides assistance to BDO's National Assurance team in connection with investigations pursuant to Section 10A of the Securities Exchange Act of 1934.

Mr. Ventricelli has led numerous forensic accounting and financial investigations on behalf of trustees and committees in bankruptcy working with counsel to investigate allegations of wrongdoing, to identify potential causes of action, to marshal and pursue recovery of assets, and to assist in the administration of the financial reporting, claims process and wind down of the estate.  He has substantial experience representing Private Equity clients providing forensic accounting and financial due diligence services.

Mr. Ventricelli has provided expert testimony in matters involving misdirection of funds, irregular related party transactions, asset misappropriation schemes, fraudulent conveyances, breach of contract, breach of fiduciary duties, and economic damages.

Mr. Ventricelli has experience working with regulators/law enforcement and as a fiduciary having been retained as a forensic accounting expert by the United States Attorney's Office (EDNY), appointed by the court as Examiner in several Chapter 11 cases, and has served as a bankruptcy trustee.  He serves as an Adjunct Professor at St. John's University School of Law in their LL.M in Bankruptcy Program and is also a member of the Program's Advisory Committee.

Mr. Ventricelli began his career with Arthur Andersen in its fraud investigation, bankruptcy and litigation consulting practice. Before joining BDO Consulting in 2012, his experience included 18 years as a Senior Managing Director with FTI Consulting and one of its predecessor firms in its Forensic Litigation Consulting segment.

## REPRESENTATIVE ENGAGEMENTS

Forensic Accounting, Investigations and Compliance

•   Directed the forensic accounting and investigation work on behalf of the Audit Committee of a Specialty Finance Company concerning allegations of fraudulent financial reporting, including the inflation of investment valuations.  Work included assisting counsel with regulatory inquiries and shareholder class action litigation.

BDO USA, LLP, a Delaware limited liability partnership, is the U.S. member of BDO International Limited, a UK company limited by guarantee, and forms part of the international BDO network of independent member firms. BDO is the brand name for the BDO network and for each of the BDO Member Firms.





dventricelli@bdo.com
Direct:    212-885-8155
Mobile:   516-242-3366

100 Park Avenue
New York, NY 10017

Tel:      212-885-8000
Fax:      212-697-1299
www.bdo.com

# DANIEL VENTRICELLI, CPA, CFE, CIRA, JD

Managing Director, Forensic Accounting and Investigations

## REPRESENTATIVE ENGAGEMENTS (CONT'D)

• Directed the forensic accounting investigation on behalf of counsel to the Integrity Committee of CONCACAF (a FIFA Confederation) involving allegations of fraud by its President and General Secretary; a matter which was a precursor to the wide-spread investigation conducted by the U.S. Attorney's office against officials and associates of FIFA.

• In connection with the FCPA compliance requirements of a monitorship agreement governing a Nigerian JV, conducted a compliance review and assessment of the Code of Conduct and related policies, procedures, and controls. Work involved travel to Nigeria and included testing transactions for compliance, and interviews of senior finance, accounting and project personnel.

• Provided forensic accounting and financial advisory services to counsel for the Audit Committee of the Board of Directors for a Fortune 100 Company in connection with whistle blower allegations of embezzlement and misappropriation of assets by senior management at one of its China subsidiaries.

• Provided forensic accounting and financial advisory services to counsel for the Audit Committee of the Board of Directors for a Fortune 100 Company in connection with an internal investigation that led to a financial restatement. The engagement included over 50 separate forensic accounting investigations involving, among other things, allegations of violations of the FCPA, improper revenue recognition and other accounting irregularities.

• Provided forensic accounting and financial advisory services to counsel for the Audit Committee of a Fortune 100 Company in connection with an internal investigation concerning allegations of violations of the FCPA by representatives of a China subsidiary. Work performed included the review of accounting and transaction records to assist counsel in conducting interviews of relevant company personnel, and quantification of any pecuniary gain for potential disgorgement purposes.

Dispute/Expert Advisory Services

• Provided expert witness consulting services in connection with lost profit damages claims from alleged breaches of employment agreement restrictive covenants.

• Provided forensic accounting and litigation consulting/expert witness services to counsel for the owner (a public REIT) of numerous assisted living facilities in connection with a compliance audit of the management agreements and investigation of the cost allocation processes of the management company. Work performed included an accounting and financial investigation of the indirect and shared service expenses allocated to the facilities, related party transactions and the procurement program of the management company.

• Served as financial advisor to counsel on behalf of certain underwriters in the In Re WorldCom Securities Litigation matter. Work performed included preparation of an expert report and other advisory services with respect to GAAP and GAAS issues.

BDO USA, LLP, a Delaware limited liability partnership, is the U.S. member of BDO International Limited, a UK company limited by guarantee, and forms part of the international BDO network of independent member firms. BDO is the brand name for the BDO network and for each of the BDO Member Firms.





dventricelli@bdo.com
Direct:    212-885-8155
Mobile:   516-242-3366

100 Park Avenue
New York, NY 10017

Tel:       212-885-8000
Fax:      212-697-1299
www.bdo.com

# DANIEL VENTRICELLI, CPA, CFE, CIRA, JD

Managing Director, Forensic Accounting and Investigations

## REPRESENTATIVE ENGAGEMENTS (CONT'D)

Financial and Forensic Advisory Services to Lenders, Committees and Trustees

• Provided expert consulting services to counsel for the Chapter 7 Trustee of Downey Financial Corporation, the holding company of Downey Savings and Loan, one of the largest bank failures during the financial crisis.  Work performed included assisting counsel in the investigation of the financial affairs of the Debtor and the bank, assessing potential claims against directors and officers and auditors, a solvency analysis and determination, and quantification of damages.

• Provided forensic accounting and financial expert witness services to counsel for the Ad Hoc Committee of Unsecured Trade Creditors in the In Re Winn Dixie Chapter 11 case in connection with evaluating substantive consolidation issues and recoveries to creditors.

• Served as financial advisor and forensic accountant to the Official Committee of Unsecured Creditors in the New Century Financial Corporation Chapter 11 case.

• Directed the forensic accounting investigation on behalf of the Financial Institutions Committee in the In Re Kmart Chapter 11 case.

• Provided forensic accounting and financial advisory services to counsel for the Chapter 11 Trustee in the In Re Raymark Industries Chapter 11 cases.  Work performed included assisting counsel in connection with the analysis of numerous fraudulent conveyance claims including a solvency determination, assisting the Trustee in the disposition and liquidation of assets, settlement of claims and the ultimate winding down of the estates.

## EDUCATION

J.D., St. John's University School of Law

B.S., Accounting, St. John's University, *cum laude*

BDO USA, LLP, a Delaware limited liability partnership, is the U.S. member of BDO International Limited, a UK company limited by guarantee, and forms part of the international BDO network of independent member firms. BDO is the brand name for the BDO network and for each of the BDO Member Firms.

# EXHIBIT B



**CONCACAF**
**Transaction Detail**
**Commissions Payable - Acct 2072**

| Type | Date | Year | Num | Name | Memo | Split | Amount | Report Pg. 50 Category |
|------|------|------|-----|------|------|-------|--------|------------------------|
| Check | 3/26/1996 | 1996 | 901 | En Passant, Ltd. | Commissions Payable | 1114 · Merrill Lynch WCMA | $ 10,000.00 | En Passant, Ltd. |
| Check | 4/16/1996 | 1996 | 910 | En Passant, Ltd. | Commissions Payable | 1114 · Merrill Lynch WCMA | $ 2,000.00 | En Passant, Ltd. |
| Check | 4/25/1996 | 1996 | 914 | En Passant, Ltd. | Commissions Payable | 1114 · Merrill Lynch WCMA | $ 20,000.00 | En Passant, Ltd. |
| Check | 5/6/1996 | 1996 | 2027 | En Passant, Ltd. | On Account | 1112 · Popular Bank | $ 20,000.00 | En Passant, Ltd. |
| Check | 5/22/1996 | 1996 | 916 | En Passant, Ltd. | Commissions Payable | 1114 · Merrill Lynch WCMA | $ 10,000.00 | En Passant, Ltd. |
| Check | 5/30/1996 | 1996 | 2107 | En Passant, Ltd. | On Account | 1112 · Popular Bank | $ 10,000.00 | En Passant, Ltd. |
| Check | 6/21/1996 | 1996 | 2152 | En Passant, Ltd. | On Account | 1112 · Popular Bank | $ 20,000.00 | En Passant, Ltd. |
| Check | 7/8/1996 | 1996 | 2175 | En Passant, Ltd. | On Account | 1112 · Popular Bank | $ 10,000.00 | En Passant, Ltd. |
| Check | 7/10/1996 | 1996 | 2177 | En Passant, Ltd. | On Account | 1112 · Popular Bank | $ 10,000.00 | En Passant, Ltd. |
| Check | 7/12/1996 | 1996 | 2179 | En Passant, Ltd. | On Account | 1112 · Popular Bank | $ 20,000.00 | En Passant, Ltd. |
| Check | 7/18/1996 | 1996 | 2186 | En Passant, Ltd. | On Account | 1112 · Popular Bank | $ 25,000.00 | En Passant, Ltd. |
| Check | 7/25/1996 | 1996 | 917 | En Passant, Ltd. | Commissions Payable | 1114 · Merrill Lynch WCMA | $ 10,000.00 | En Passant, Ltd. |
| Check | 7/29/1996 | 1996 | 2229 | En Passant, Ltd. | On Account | 1112 · Popular Bank | $ 10,000.00 | En Passant, Ltd. |
| Check | 8/27/1996 | 1996 | 2236 | En Passant, Ltd. | On Account | 1112 · Popular Bank | $ 10,000.00 | En Passant, Ltd. |
| Check | 8/27/1996 | 1996 | 918 | En Passant, Ltd. | Commissions Payable | 1114 · Merrill Lynch WCMA | $ 1,000.00 | En Passant, Ltd. |
| Check | 8/30/1996 | 1996 | 2240 | En Passant, Ltd. | On Account | 1112 · Popular Bank | $ 7,000.00 | En Passant, Ltd. |
| Check | 1/9/1997 | 1997 | 2260 | En Passant, Inc. | | 1110 · Chase Regular | $ 5,000.00 | En Passant, Inc. |
| Check | 2/26/1997 | 1997 | Debit | Jason Blazer | Commissions Payment | 1112 · Popular Bank | $ 2,000.00 | Other- Jason Blazer |
| Check | 5/8/1997 | 1997 | | Jason Blazer | Commissions Payment | 1112 · Popular Bank | $ 2,000.00 | Other- Jason Blazer |
| Check | 5/23/1997 | 1997 | 919 | En Passant, Inc. | | 1114 · Merrill Lynch WCMA | $ 2,000.00 | En Passant, Inc. |
| Check | 7/3/1997 | 1997 | Wire | Jason Blazer | Commissions Payment | 1112 · Popular Bank | $ 2,000.00 | Other- Jason Blazer |
| Check | 10/2/1997 | 1997 | 2264 | En Passant, Inc. | | 1110 · Chase Regular | $ 15,000.00 | En Passant, Inc. |
| Check | 10/10/1997 | 1997 | WIRE | Jason Blazer | Commissions Payment | 1112 · Popular Bank | $ 2,000.00 | Other- Jason Blazer |
| Check | 1/12/1998 | 1998 | 3166 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 30,000.00 | En Passant, Inc. |
| Check | 1/12/1998 | 1998 | 3163 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 30,000.00 | En Passant, Inc. |
| Check | 1/13/1998 | 1998 | 3172 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 3,000.00 | En Passant, Inc. |
| Check | 1/15/1998 | 1998 | 3173 | En Passant, Inc. | Commissions | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| Check | 2/6/1998 | 1998 | 3274 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| Check | 2/13/1998 | 1998 | 3306 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| Check | 2/18/1998 | 1998 | 3336 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| Check | 2/25/1998 | 1998 | 3303 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| Check | 3/2/1998 | 1998 | 3396 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 30,000.00 | En Passant, Inc. |
| Check | 3/3/1998 | 1998 | 3376 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 30,000.00 | En Passant, Inc. |
| Check | 3/3/1998 | 1998 | 3377 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 30,000.00 | En Passant, Inc. |
| Check | 3/4/1998 | 1998 | 3378 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 30,000.00 | En Passant, Inc. |
| Check | 3/5/1998 | 1998 | 3431 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| Check | 3/6/1998 | 1998 | 3445 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| Check | 3/16/1998 | 1998 | 3235 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| Check | 3/30/1998 | 1998 | 3066 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |



**CONCACAF**
**Transaction Detail**
**Commissions Payable - Acct 2072**

| Type | Date | Year | Num | Name | Memo | Split | Amount | Report Pg. 50 Category |
|---|---|---|---|---|---|---|---|---|
| Check | 3/31/1998 | 1998 | 3078 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 40,000.00 | En Passant, Inc. |
| Check | 4/1/1998 | 1998 | 3076 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 30,000.00 | En Passant, Inc. |
| Check | 6/1/1998 | 1998 | 3692 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| Check | 8/10/1998 | 1998 | 3819 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 8,000.00 | En Passant, Inc. |
| Check | 8/31/1998 | 1998 | 4021 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| Check | 9/30/1998 | 1998 | 3846 | En Passant, Inc. | Commissions Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| Check | 10/20/1998 | 1998 | 3790 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| Check | 12/10/1998 | 1998 | 4340 | En Passant, Inc. | Exchange for Transfer | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| Check | 12/10/1998 | 1998 | 4341 | En Passant, Inc. | Exchange for Transfer | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| Check | 12/11/1998 | 1998 | 4298 | En Passant, Inc. | Exchange for Transfer | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| Check | 12/11/1998 | 1998 | 4297 | En Passant, Inc. | Exchange for Transfer | 1112 · Popular Bank | $ 13,250.00 | En Passant, Inc. |
| Check | 12/16/1998 | 1998 | 4300 | En Passant, Inc. | Exchange for Transfer | 1112 · Popular Bank | $ 30,000.00 | En Passant, Inc. |
| Check | 1/7/1999 | 1999 | 4404 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| Check | 2/3/1999 | 1999 | 4464 | En Passant, Inc. | Exchange for Transfer | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| Check | 2/5/1999 | 1999 | 4465 | En Passant, Inc. | Exchange for Transfer | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| Check | 2/9/1999 | 1999 | 4454 | En Passant, Inc. | Exchange for Transfer | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| Check | 2/18/1999 | 1999 | 2421 | En Passant, Inc. | Exchange for Transfer | 1112 · Popular Bank | $ 15,000.00 | En Passant, Inc. |
| Check | 3/15/2000 | 2000 | 5797 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 3/15/2000 | 2000 | 5798 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 4/6/2000 | 2000 | 4304 | En Passant, Inc. | | 1112 · Popular Bank | $ 100,000.00 | En Passant, Inc. |
| Check | 4/6/2000 | 2000 | 4305 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 4/12/2000 | 2000 | 5874 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 4/12/2000 | 2000 | 5875 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 4/13/2000 | 2000 | 5877 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 4/17/2000 | 2000 | 5908 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 4/17/2000 | 2000 | 5910 | En Passant, Inc. | | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| Check | 5/25/2000 | 2000 | 5998 | En Passant, Inc. | | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| Check | 6/29/2000 | 2000 | 5560 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 7/10/2000 | 2000 | 5562 | En Passant, Inc. | | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| Check | 7/13/2000 | 2000 | 6190 | En Passant, Inc. | | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| Check | 9/15/2000 | 2000 | 6378 | En Passant, Inc. | | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| Check | 5/1/2002 | 2002 | 8285 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 5/1/2002 | 2002 | 8104 | En Passant, Inc. | Exchange | 1112 · Popular Bank | $ 15,000.00 | En Passant, Inc. |
| Check | 6/1/2002 | 2002 | 7919 | En Passant, Inc. | Exchange | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| Check | 8/29/2002 | 2002 | 8597 | En Passant, Inc. | | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| Check | 7/22/2003 | 2003 | 9569 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 60,000.00 | En Passant, Inc. |
| Check | 1/5/2004 | 2004 | 9264 | En Passant, Inc. | Fees Payable | 1001 · BAC Florida Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 1/6/2004 | 2004 | 9263 | Paul, Hastings, Janofsky & Walter | Core Club | 1001 · BAC Florida Bank | $ 100,000.00 | Other- Paul |
| General Journal | 9/30/2004 | 2004 | AmexAlloc | | Amex | 6536 · Champions Cup | $ 46,335.44 | Amex |



**CONCACAF**
**Transaction Detail**
**Commissions Payable - Acct 2072**

| Type | Date | Year | Num | Name | Memo | Split | Amount | Report Pg. 50 Category |
|---|---|---|---|---|---|---|---|---|
| Check | 12/22/2004 | 2004 | 10741 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 30,000.00 | Multisport |
| General Journal | 12/31/2004 | 2004 | AmexAlloc | | Amex | 6536 · Champions Cup | $ 69,077.23 | Amex |
| Check | 3/10/2005 | 2005 | 10981 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 30,000.00 | En Passant, Inc. |
| Check | 5/13/2005 | 2005 | 11106 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 15,000.00 | En Passant, Inc. |
| Check | 5/16/2005 | 2005 | 10740 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 8/4/2005 | 2005 | 11276 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 200,000.00 | En Passant, Inc. |
| General Journal | 9/30/2005 | 2005 | Amex Entry | | To Expense and Accrue Amex Payable | 2510 · Credit Cards - Amex | $ 203,000.00 | Amex |
| General Journal | 12/31/2005 | 2005 | AmexAlloc | | Amex - Airlines tix & other charges for Private Use CB | 6536 · Champions Cup | $ 143,651.51 | Amex |
| Check | 4/13/2006 | 2006 | 11886 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 4/20/2006 | 2006 | 11934 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 4/20/2006 | 2006 | 4072 | Joseph E. Taranto | En Passant | 1003 · Chase Payroll | $ 5,000.00 | Other- Joe |
| Check | 5/18/2006 | 2006 | 11990 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 10/10/2006 | 2006 | 10473 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 30,000.00 | Multisport |
| Check | 12/21/2006 | 2006 | 11505 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 20,000.00 | En Passant, Inc. |
| Check | 12/21/2006 | 2006 | 4404 | Multisport Games Development Inc. | | 1003 · Chase Payroll | $ 30,000.00 | Multisport |
| General Journal | 12/31/2006 | 2006 | AmexEntry | | | 6874 · T-1 Access | $ 314,565.00 | Amex |
| Check | 1/30/2007 | 2007 | 11577 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 4/9/2007 | 2007 | 12582 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 4/9/2007 | 2007 | 12583 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 7/20/2007 | 2007 | 12841 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 100,000.00 | Multisport |
| Check | 8/1/2007 | 2007 | 12868 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 8/6/2007 | 2007 | 12869 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 150,000.00 | Multisport |
| Check | 8/17/2007 | 2007 | 12888 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 100,000.00 | Multisport |
| Check | 11/20/2007 | 2007 | 13064 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 12/5/2007 | 2007 | 13110 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 40,000.00 | En Passant, Inc. |
| General Journal | 12/31/2007 | 2007 | Amex Entry | | 2007 Entry | 1424 · Congress & Meetings | $ 194,186.25 | Amex |
| General Journal | 12/31/2007 | 2007 | AdjustGS AC | | En Passant Card | 2510 · Credit Cards - Amex | $ 79,311.10 | Amex |
| Check | 2/26/2008 | 2008 | 13233 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 2/26/2008 | 2008 | 13234 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 3/28/2008 | 2008 | 13300 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 3/28/2008 | 2008 | 13301 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 4/17/2008 | 2008 | 13353 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | En Passant, Inc. |
| Check | 8/6/2008 | 2008 | 13632 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 8/6/2008 | 2008 | 13633 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 10/16/2008 | 2008 | 13779 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 10/16/2008 | 2008 | 13780 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 10/16/2008 | 2008 | 13781 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 11/19/2008 | 2008 | 13908 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 20,000.00 | Multisport |
| General Journal | 12/31/2008 | 2008 | Security Tr | | Trfr Security Trust Balance | 1011 · Security Trust | $ 910,000.00 | Atlantis- Security Trust |



**CONCACAF**
**Transaction Detail**
**Commissions Payable - Acct 2072**

| Type | Date | Year | Num | Name | Memo | Split | Amount | Report Pg. 50 Category |
|---|---|---|---|---|---|---|---|---|
| General Journal | 12/31/2008 | 2008 | Amex2008-1 | | | 2510 · Credit Cards - Amex | $ 340,027.22 | Amex |
| Check | 2/11/2009 | 2009 | Wire | Mackay & Moxey | Atlantis Reef Purchase | 1010 · BAC - FAP | $ 497,500.00 | Atlantis- Mackay |
| Check | 3/3/2009 | 2009 | 14122 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 3/3/2009 | 2009 | 14123 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 4/29/2009 | 2009 | 14224 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 4/29/2009 | 2009 | 14225 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 6/8/2009 | 2009 | 14320 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 6/8/2009 | 2009 | 14321 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| Check | 11/3/2009 | 2009 | 14694 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 100,000.00 | Multisport |
| Check | 11/30/2009 | 2009 | F028896 | Mackay & Moxey | | 1001 · BAC Florida Bank | $ 649,909.49 | Atlantis- Mackay |
| General Journal | 12/31/2009 | 2009 | AmexEntry09 | | American Express Allocation 2009 | 2510 · Credit Cards - Amex | $ 172,992.24 | Amex |
| General Journal | 12/31/2009 | 2009 | AmexClose | | Close Amex to Payable | 2510 · Credit Cards - Amex | $ 589,917.27 | Amex |
| Check | 6/2/2010 | 2010 | 15124 | En Passant, Inc. | VOID: | 1001 · BAC Florida Bank | $       - | En Passant, Inc. |
| Check | 9/28/2010 | 2010 | 15434 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 200,000.00 | Multisport |
| Check | 9/28/2010 | 2010 | 15435 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 200,000.00 | Multisport |
| Check | 10/22/2010 | 2010 | 15492 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 200,000.00 | Multisport |
| General Journal | 12/31/2010 | 2010 | GSAcct2011 | | | 2505 · Credit Card President | $ 351,985.13 | Amex |
| Check | 1/14/2011 | 2011 | 15661 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 100,000.00 | Multisport |
| Check | 2/24/2011 | 2011 | 15726 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 300,000.00 | Multisport |
| Check | 2/24/2011 | 2011 | 15729 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 200,000.00 | Multisport |
| Check | 3/29/2011 | 2011 | 15781 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 100,000.00 | Multisport |
| Check | 4/12/2011 | 2011 | 15664 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 200,000.00 | Multisport |
| Check | 5/16/2011 | 2011 | 15169 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 500,000.00 | Multisport |
| Check | 5/23/2011 | 2011 | 16002 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 500,000.00 | Multisport |
| Check | 5/23/2011 | 2011 | 16003 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 500,000.00 | Multisport |
| Check | 9/7/2011 | 2011 | 15416 | Multisport Games Development Inc. | Commissions Payable | 1001 · BAC Florida Bank | $ 200,000.00 | Multisport |
| Check | 9/14/2011 | 2011 | 15417 | Multisport Games Development Inc. | Commissions Payable | 1001 · BAC Florida Bank | $ 200,000.00 | Multisport |
| Check | 9/21/2011 | 2011 | 15418 | Multisport Games Development Inc. | Commissions Payable | 1001 · BAC Florida Bank | $ 200,000.00 | Multisport |
| Check | 9/21/2011 | 2011 | 15419 | Multisport Games Development Inc. | Commissions Payable - Gold Cup | 1001 · BAC Florida Bank | $ 200,000.00 | Multisport |
| Check | 9/21/2011 | 2011 | 15420 | En Passant, Inc. | Commissions Payable | 1001 · BAC Florida Bank | $ 100,000.00 | En Passant, Inc. |
| Check | 9/24/2011 | 2011 | 15421 | Multisport Games Development Inc. | Gold Cup Commissions | 1001 · BAC Florida Bank | $ 200,000.00 | Multisport |
| Check | 9/26/2011 | 2011 | 15422 | Multisport Games Development Inc. | Gold Cup | 1001 · BAC Florida Bank | $ 200,000.00 | Multisport |
| Check | 10/5/2011 | 2011 | 16299 | Multisport Games Development Inc. | Gold Cup | 1001 · BAC Florida Bank | $ 250,000.00 | Multisport |
| Check | 10/5/2011 | 2011 | 16300 | En Passant, Inc. | Gold Cup | 1001 · BAC Florida Bank | $ 250,000.00 | En Passant, Inc. |
| Check | 11/10/2011 | 2011 | 5 | Sportsvertising | Transfer sent by CB | 1001 · BAC Florida Bank | $ 1,400,000.00 | Sportsvertising |
| General Journal | 12/31/2011 | 2011 | Amex 1 of 2 | | Amex Black, Gold and En Passant | 6001 · Administrative & General | $ 477,590.83 | Amex |
| General Journal | 12/31/2011 | 2011 | Amex 2 of 2 | | Platinum card | 6270 · Professional Fees | $ 113,454.83 | Amex |

# EXHIBIT C

**CONMACAF**

# General Ledger

### As of December 31, 2006

9:04 AM

06/26/19

**Accrual Basis**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| **2072 · Commissions Payable** | | | | | | | | | 559,764.61 |
| General Journal | 01/01/2006 | Comm... | | En Passant, Inc. | GCup Reven... | 6410 · Fees &... | | 2,060.40 | 561,825.01 |
| General Journal | 01/31/2006 | Comm... | | En Passant, Inc. | Comm GCW3 | 6410 · Fees &... | | 30,000.00 | 591,825.01 |
| General Journal | 01/31/2006 | Comm | | Sportvertising, Inc. | Comm on So... | 6410 · Fees &... | | 300,000.00 | 891,825.01 |
| General Journal | 02/23/2006 | Comm... | | En Passant, Inc. | Commission... | 6410 · Fees &... | | 30,000.00 | 921,825.01 |
| General Journal | 03/31/2006 | Comm... | | En Passant, Inc. | 1st Qtr CMT... | 6410 · Fees &... | | 58,450.00 | 980,275.01 |
| General Journal | 04/01/2006 | Comm... | | En Passant, Inc. | TV Services... | 6410 · Fees &... | | 70,000.00 | 1,050,275.01 |
| Check | 04/13/2006 | 11886 | | Multisport Games D... | | 1001 · BAC F... | 50,000.00 | | 1,000,275.01 |
| Check | 04/20/2006 | 11934 | | En Passant, Inc. | | 1001 · BAC F... | 50,000.00 | | 950,275.01 |
| Check | 04/20/2006 | 4072 | | Joseph E. Taranto | En Passant | 1003 · Chase... | 5,000.00 | | 945,275.01 |
| Check | 05/18/2006 | 11990 | | Multisport Games D... | | 1001 · BAC F... | 50,000.00 | | 895,275.01 |
| General Journal | 06/02/2006 | Comm... | | En Passant, Inc. | Commission... | 6410 · Fees &... | | 30,000.00 | 925,275.01 |
| General Journal | 06/09/2006 | Comm... | | En Passant, Inc. | Sales for Ch... | 6410 · Fees &... | | 66,620.00 | 991,895.01 |
| General Journal | 06/30/2006 | Comm... | | En Passant, Inc. | 2nd Qtr CMT... | 6410 · Fees &... | | 81,650.00 | 1,073,545.01 |
| General Journal | 07/05/2006 | Comm... | | En Passant, Inc. | Commission... | 6410 · Fees &... | | 20,000.00 | 1,093,545.01 |
| General Journal | 08/21/2006 | Comm... | | En Passant, Inc. | Traffic | 6410 · Fees &... | | 1,222.30 | 1,094,767.31 |
| General Journal | 08/25/2006 | Comm... | | En Passant, Inc. | Comm on GC... | 6410 · Fees &... | | 30,000.00 | 1,124,767.31 |
| General Journal | 09/30/2006 | Comm... | | En Passant, Inc. | 3rd Qtr CMT... | 6410 · Fees &... | | 84,120.00 | 1,208,887.31 |
| Check | 10/10/2006 | 10473 | | Multisport Games D... | | 1001 · BAC F... | 30,000.00 | | 1,178,887.31 |
| Check | 12/21/2006 | 11505 | | En Passant, Inc. | | 1001 · BAC F... | 20,000.00 | | 1,158,887.31 |
| Check | 12/21/2006 | 4404 | | Multisport Games D... | | 1003 · Chase... | 30,000.00 | | 1,128,887.31 |
| General Journal | 12/31/2006 | Comm | | Sportvertising, Inc. | Commission... | 6410 · Fees &... | | 207,154.06 | 1,336,041.37 |
| General Journal | 12/31/2006 | Ame... | | | | 6874 · T-1 Ac... | 314,565.00 | | 1,021,476.37 |
| General Journal | 12/31/2006 | Close... | | | | 2071 · Fees P... | | 30,000.00 | 1,051,476.37 |
| General Journal | 12/31/2006 | Close... | | | | 2505 · Credit... | 500.00 | | 1,050,976.37 |
| General Journal | 12/31/2006 | Close... | | | | 1053 · Petty C... | 4,000.00 | | 1,046,976.37 |
| General Journal | 12/31/2006 | Defe... | ✓ | | Reverse on ... | 6410 · Fees &... | 60,000.00 | | 986,976.37 |
| Total 2072 · Commissions Payable | | | | | | | 614,065.00 | 1,041,276.76 | 986,976.37 |

# EXHIBIT D

**8:56 AM**

**06/26/19**

**Accrual Basis**

# CONCACAF
## General Ledger
### As of December 31, 2010

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| **2071 · Fees Payable** | | | | | | | | | **0.00** |
| Total 2071 · Fees Payable | | | | | | | | | 0.00 |
| **2072 · Commissions Payable** | | | | | | | | | **1,536,834.86** |
| Check | 06/02/2010 | 15124 | | En Passant, Inc. | VOID: | 1001 · BAC F.. | 0.00 | | 1,536,834.86 |
| General Journal | 06/02/2010 | Exch... | ✓ | | Wire to Jason | 1630 · Due fr... | 100,000.00 | | 1,436,834.86 |
| Check | 09/28/2010 | 15434 | | Multisport Games D... | | 1001 · BAC F.. | 200,000.00 | | 1,236,834.86 |
| Check | 09/28/2010 | 15435 | | Multisport Games D... | | 1001 · BAC F.. | 200,000.00 | | 1,036,834.86 |
| Check | 10/22/2010 | 15492 | | Multisport Games D... | | 1001 · BAC F.. | 200,000.00 | | 836,834.86 |
| General Journal | 12/31/2010 | Fees | ✓ | En Passant, Inc. | 10% of $5,1... | -SPLIT- | | 260,986.02 | 1,097,820.88 |
| General Journal | 12/31/2010 | Fees | ✓ | En Passant, Inc. | 10% of $15,... | -SPLIT- | | 1,658,685.05 | 2,756,505.93 |
| General Journal | 12/31/2010 | GSA... | ✓ | | | 2505 · Credit... | 351,985.13 | | 2,404,520.80 |
| General Journal | 12/31/2010 | REAdj | | | | 6541 · World... | 54,120.20 | | 2,350,400.60 |
| General Journal | 12/31/2010 | JE A... | ✓ | | w/o sec de... | 1498 · Secur... | 47,610.88 | | 2,302,789.72 |
| Total 2072 · Commissions Payable | | | | | | | 1,153,716.21 | 1,919,671.07 | 2,302,789.72 |

# EXHIBIT E



BANK ACCOUNT   · Cash:1001 · BAC Florida Bank ▼                    ENDING BALANCE   **2,420,823.91**

NO.   11990
DATE   05/18/2006  📅

PAY TO THE ORDER OF   Multisport Games Development Inc.   ▼        $   50,000.00

Fifty thousand  and 00/100************************************************** DOLLARS

ADDRESS

Multisport Games Development            ✓ CLEARED
721 Fifth Avenue
New York, NY 10022

MEMO

**Expenses**   **$50,000.00**   Items        $0.00

| ACCOUNT | AMOUNT | MEMO | CUSTOMER:J... | BILL... | CLASS |
|---|---|---|---|---|---|
| 2070 · Other Payables & Accruals:2072 · Commissions Payable | 50,000.00 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# EXHIBIT F



BANK ACCOUNT    1 · Cash:1001 · BAC Florida Bank    ▼                ENDING BALANCE    **2,420,823.91**

NO.    `15434`

DATE    `09/28/2010`    📅

PAY TO THE ORDER OF    Multisport Games Development Inc.    ▼    $    `200,000.00`

Two hundred thousand  and 00/100***********************************************DOLLARS

ADDRESS

Multisport Games Development
721 Fifth Avenue
New York, NY 10022

✅ CLEARED

MEMO

**Expenses**    $200,000.00    Items    $0.00

| ACCOUNT | AMOUNT | MEMO | CUSTOMER:J... | BILL... | CLASS |
|---|---|---|---|---|---|
| 2070 · Other Payables & Accruals:2072 · Commissions Payable | 200,000.00 | | | | |
| | | | | | |
| | | | | | |

# EXHIBIT G



**CONCACAF**

**Transaction Detail**

**Fees Payable - Acct 2071;Office Maint Expense - Acct 6052 ; Rent CMTV Expense  - Acct 6297 ; Janitorial Expense - Acct 6325**

| Account | Type | Date | Year | Num | Name | Memo | Split | Debit | Pg.51 Table Category |
|---|---|---|---|---|---|---|---|---|---|
| 2071 | Check | 1/5/1996 | 1996 | 2162 | En Passant, Ltd. | | 1110 · Chase Regular | $ 10,000.00 | En Passant, Ltd. |
| 2071 | Check | 1/5/1996 | 1996 | 2163 | Sportvertising, Inc. | | 1110 · Chase Regular | $ 10,000.00 | Sportvertising |
| 2071 | Check | 2/12/1996 | 1996 | 2175 | Sportvertising, Inc. | | 1110 · Chase Regular | $ 10,000.00 | Sportvertising |
| 2071 | Check | 10/1/1996 | 1996 | 2245 | En Passant, Ltd. | | 1110 · Chase Regular | $ 10,000.00 | En Passant, Ltd. |
| 2071 | Check | 10/1/1996 | 1996 | 2246 | En Passant, Ltd. | | 1110 · Chase Regular | $ 5,000.00 | En Passant, Ltd. |
| 2071 | Check | 10/29/1996 | 1996 | 2311 | En Passant, Inc. | | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 11/6/1996 | 1996 | 2324 | En Passant, Inc. | | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 11/25/1996 | 1996 | 2344 | En Passant, Inc. | | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 12/17/1996 | 1996 | 2362 | En Passant, Inc. | | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 2/26/1997 | 1997 | 2472 | En Passant, Inc. | Exchange for Wire Transfer | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 3/1/1997 | 1997 | 2484 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 3/4/1997 | 1997 | 2485 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 3/18/1997 | 1997 | 2515 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 5,000.00 | En Passant, Inc. |
| 2071 | Check | 3/31/1997 | 1997 | 2535 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 4/2/1997 | 1997 | 2541 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 4/3/1997 | 1997 | 2416 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 5,000.00 | En Passant, Inc. |
| 2071 | Check | 4/23/1997 | 1997 | 2563 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 3,000.00 | En Passant, Inc. |
| 2071 | Check | 4/25/1997 | 1997 | 2569 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 5/2/1997 | 1997 | 2606 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 5,000.00 | En Passant, Inc. |
| 2071 | Check | 5/21/1997 | 1997 | 2651 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 5,000.00 | En Passant, Inc. |
| 2071 | Check | 5/21/1997 | 1997 | 2652 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 5/22/1997 | 1997 | 2654 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 6/9/1997 | 1997 | 2621 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 6/10/1997 | 1997 | 2622 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 6/11/1997 | 1997 | 2683 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 6/11/1997 | 1997 | 2684 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 5,000.00 | En Passant, Inc. |
| 2071 | Check | 6/11/1997 | 1997 | 2623 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 6/24/1997 | 1997 | 2693 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 6/27/1997 | 1997 | 2695 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 5,000.00 | En Passant, Inc. |
| 2071 | Check | 6/30/1997 | 1997 | 2698 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 6/30/1997 | 1997 | 2699 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 5,000.00 | En Passant, Inc. |
| 2071 | Check | 7/1/1997 | 1997 | 2700 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/23/1997 | 1997 | 2745 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/25/1997 | 1997 | 2784 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |



**CONCACAF**

**Transaction Detail**

Fees Payable - Acct 2071;Office Maint Expense - Acct 6052 ; Rent CMTV Expense  - Acct 6297 ; Janitorial Expense - Acct 6325

| Account | Type | Date | Year | Num | Name | Memo | Split | Debit | Pg.51 Table Category |
|---|---|---|---|---|---|---|---|---|---|
| 2071 | Check | 7/26/1997 | 1997 | 2785 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/28/1997 | 1997 | 2788 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/30/1997 | 1997 | 2790 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 5,000.00 | En Passant, Inc. |
| 2071 | Check | 8/11/1997 | 1997 | 2799 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 5,000.00 | En Passant, Inc. |
| 2071 | Check | 8/15/1997 | 1997 | 2764 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 8/21/1997 | 1997 | 2836 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 8/27/1997 | 1997 | 2864 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 6,000.00 | En Passant, Inc. |
| 2071 | Check | 8/29/1997 | 1997 | 2867 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 15,000.00 | En Passant, Inc. |
| 2071 | Check | 9/2/1997 | 1997 | 2899 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 5,000.00 | En Passant, Inc. |
| 2071 | Check | 9/14/1997 | 1997 | 2905 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 1/8/1998 | 1998 | 3168 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| 2071 | Check | 1/27/1998 | 1998 | 3208 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| 2071 | Check | 2/12/1998 | 1998 | 3293 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 3/31/1998 | 1998 | 3078 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 4/9/1998 | 1998 | 3352 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 5/25/1998 | 1998 | 3415 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 6/1/1998 | 1998 | 3692 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/24/1998 | 1998 | 3903 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 8/31/1998 | 1998 | 4021 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 9/30/1998 | 1998 | 3846 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 10/9/1998 | 1998 | 4148 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 12/9/1998 | 1998 | 4309 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 12/9/1998 | 1998 | 4310 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| 2071 | Check | 1/7/1999 | 1999 | 4403 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| 2071 | Check | 2/18/1999 | 1999 | 2422 | En Passant, Inc. | Exchange for Transfer | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| 2071 | Check | 5/30/2000 | 2000 | 5553 | En Passant, Inc. | | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/17/2000 | 2000 | 6191 | En Passant, Inc. | | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/19/2000 | 2000 | 6192 | En Passant, Inc. | | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 9/18/2000 | 2000 | 6379 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| 2071 | Check | 9/26/2000 | 2000 | 6380 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| 2071 | Check | 9/28/2000 | 2000 | 6381 | En Passant, Inc. | | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| 2071 | Check | 10/2/2000 | 2000 | 6044 | En Passant, Inc. | | 1112 · Popular Bank | $ 35,000.00 | En Passant, Inc. |
| 2071 | Check | 10/2/2000 | 2000 | 6045 | En Passant, Inc. | | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| 2071 | Check | 10/2/2000 | 2000 | 6046 | En Passant, Inc. | | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |



**CONCACAF**

Transaction Detail

Fees Payable - Acct 2071;Office Maint Expense - Acct 6052 ; Rent CMTV Expense  - Acct 6297 ; Janitorial Expense - Acct 6325

| Account | Type | Date | Year | Num | Name | Memo | Split | Debit | Pg.51 Table Category |
|---|---|---|---|---|---|---|---|---|---|
| 2071 | Check | 10/2/2000 | 2000 | 6047 | En Passant, Inc. | | 1112 · Popular Bank | $ 15,000.00 | En Passant, Inc. |
| 2071 | Check | 10/5/2000 | 2000 | 6384 | En Passant, Inc. | | 1112 · Popular Bank | $ 15,000.00 | En Passant, Inc. |
| 2071 | Check | 10/10/2000 | 2000 | 6382 | En Passant, Inc. | | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| 2071 | Check | 10/18/2000 | 2000 | 6535 | En Passant, Inc. | | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| 2071 | Check | 10/19/2000 | 2000 | 6498 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| 2071 | Check | 10/20/2000 | 2000 | 6532 | En Passant, Inc. | | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 10/31/2000 | 2000 | 6505 | En Passant, Inc. | | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| 2071 | Check | 11/10/2000 | 2000 | 6506 | En Passant, Inc. | | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| 2071 | Check | 11/10/2000 | 2000 | 6507 | En Passant, Inc. | | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| 2071 | Check | 11/10/2000 | 2000 | 6508 | En Passant, Inc. | | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| 2071 | Check | 11/10/2000 | 2000 | 6509 | En Passant, Inc. | | 1112 · Popular Bank | $ 25,000.00 | En Passant, Inc. |
| 2071 | Check | 12/1/2000 | 2000 | 6633 | En Passant, Inc. | | 1112 · Popular Bank | $ 20,000.00 | En Passant, Inc. |
| 2071 | Check | 12/1/2000 | 2000 | 6634 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| 2071 | Check | 12/1/2000 | 2000 | 6635 | En Passant, Inc. | | 1112 · Popular Bank | $ 5,000.00 | En Passant, Inc. |
| 2071 | Check | 5/2/2001 | 2001 | 7120 | Delano, S.A. | May Rent | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 7/2/2001 | 2001 | 7292 | Delano, S.A. | June Rent | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 8/1/2001 | 2001 | 7376 | Delano, S.A. | August | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 9/4/2001 | 2001 | 7452 | Delano, S.A. | Sept | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 10/2/2001 | 2001 | 7524 | Delano, S.A. | Oct | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 11/5/2001 | 2001 | 7588 | Delano, S.A. | Nov | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 12/6/2001 | 2001 | 7670 | Delano, S.A. | Dec | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 1/3/2002 | 2002 | 7733 | Delano, S.A. | Jan | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 2/6/2002 | 2002 | 7858 | Delano, S.A. | Feb | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 3/4/2002 | 2002 | 7964 | Delano, S.A. | March | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 3/15/2002 | 2002 | 7923 | En Passant, Inc. | | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| 2071 | Check | 4/2/2002 | 2002 | 8072 | Delano, S.A. | April | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 5/6/2002 | 2002 | 8283 | Delano, S.A. | May | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 6/3/2002 | 2002 | 8379 | Delano, S.A. | June | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 7/1/2002 | 2002 | 8444 | Delano, S.A. | July | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 8/1/2002 | 2002 | 8513 | Delano, S.A. | Aug | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 8/29/2002 | 2002 | 8593 | En Passant, Inc. | | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 9/3/2002 | 2002 | 8623 | Delano, S.A. | Sept | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 10/3/2002 | 2002 | 8756 | Delano, S.A. | Oct | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 11/5/2002 | 2002 | 8900 | Delano, S.A. | Nov | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |



**CONCACAF**

Transaction Detail

Fees Payable - Acct 2071;Office Maint Expense - Acct 6052 ; Rent CMTV Expense  - Acct 6297 ; Janitorial Expense - Acct 6325

| Account | Type | Date | Year | Num | Name | Memo | Split | Debit | Pg.51 Table Category |
|---|---|---|---|---|---|---|---|---|---|
| 2071 | Check | 12/4/2002 | 2002 | 8953 | Delano, S.A. | Dec | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 1/17/2003 | 2003 | 8751 | En Passant, Inc. | | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 1/23/2003 | 2003 | 8750 | En Passant, Inc. | | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 2/4/2003 | 2003 | 9125 | Delano, S.A. | 37653 | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 3/11/2003 | 2003 | 9282 | Delano, S.A. | 37681 | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 3/31/2003 | 2003 | 9187 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 4/1/2003 | 2003 | 9322 | Delano, S.A. | 37712 | 1112 · Popular Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 4/17/2003 | 2003 | 8302 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/1/2003 | 2003 | 9257 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/22/2003 | 2003 | 9568 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 90,000.00 | En Passant, Inc. |
| 2071 | Check | 9/12/2003 | 2003 | 9656 | En Passant, Inc. | Fees Payable | 1112 · Popular Bank | $ 50,000.00 | En Passant, Inc. |
| 2071 | Check | 2/6/2004 | 2004 | 10046 | Delano, S.A. | Feb | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 3/15/2004 | 2004 | 10160 | Delano, S.A. | Mar | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 4/2/2004 | 2004 | 10199 | Delano, S.A. | Apr | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 5/7/2004 | 2004 | 10298 | Delano, S.A. | May | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 5/12/2004 | 2004 | 9457 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 5/12/2004 | 2004 | 9458 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 5/12/2004 | 2004 | 9459 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 5/25/2004 | 2004 | 9460 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 20,000.00 | En Passant, Inc. |
| 2071 | Check | 5/25/2004 | 2004 | 9456 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 20,000.00 | En Passant, Inc. |
| 2071 | Check | 6/2/2004 | 2004 | 10346 | Delano, S.A. | June | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 7/1/2004 | 2004 | 10408 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 10,000.00 | Multisport |
| 2071 | Check | 7/6/2004 | 2004 | 9444 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/26/2004 | 2004 | 9435 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/26/2004 | 2004 | 9436 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/26/2004 | 2004 | 9437 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 10,000.00 | En Passant, Inc. |
| 2071 | Check | 7/26/2004 | 2004 | 9438 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 20,000.00 | En Passant, Inc. |
| 2071 | Check | 8/11/2004 | 2004 | F55288 | Merrill Lynch WCMA | MultiSport Account | 1001 · BAC Florida Bank | $ 40,000.00 | Multisport |
| 2071 | Check | 9/9/2004 | 2004 | 10589 | Delano, S.A. | Sept | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 9/16/2004 | 2004 | 10590 | Delano, S.A. | Aug | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 10/8/2004 | 2004 | 10634 | Delano, S.A. | Oct | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 11/3/2004 | 2004 | 10676 | Delano, S.A. | Nov | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 12/1/2004 | 2004 | 10715 | Delano, S.A. | Dec | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 12/3/2004 | 2004 | F70500 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 45,000.00 | En Passant, Inc. |



**CONCACAF**

Transaction Detail

Fees Payable - Acct 2071;Office Maint Expense - Acct 6052 ; Rent CMTV Expense  - Acct 6297 ; Janitorial Expense - Acct 6325

| Account | Type | Date | Year | Num | Name | Memo | Split | Debit | Pg.51 Table Category |
|---|---|---|---|---|---|---|---|---|---|
| 2071 | Check | 1/4/2005 | 2005 | 10833 | Delano, S.A. | Jan | 1001 · BAC Florida Bank | $        - | Landlords- Delano |
| 2071 | Check | 1/10/2005 | 2005 | 10731 | En Passant, Inc. | | 1001 · BAC Florida Bank | $  40,000.00 | En Passant, Inc. |
| 2071 | Check | 2/1/2005 | 2005 | 10887 | Delano, S.A. | Feb | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 2071 | Check | 3/1/2005 | 2005 | 10956 | Delano, S.A. | Mar | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 2071 | Check | 5/2/2005 | 2005 | 11093 | Delano, S.A. | May | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 2071 | Check | 6/6/2005 | 2005 | 11154 | Delano, S.A. | June | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 2071 | Check | 8/2/2005 | 2005 | 11274 | Delano, S.A. | August | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 2071 | Check | 8/15/2005 | 2005 | 11305 | En Passant, Inc. | | 1001 · BAC Florida Bank | $   5,000.00 | En Passant, Inc. |
| 2071 | Check | 9/23/2005 | 2005 | 11306 | En Passant, Inc. | | 1001 · BAC Florida Bank | $  20,000.00 | En Passant, Inc. |
| 2071 | Check | 10/3/2005 | 2005 | 11409 | Delano, S.A. | Sept | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 2071 | Check | 10/3/2005 | 2005 | 11410 | Delano, S.A. | Oct | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 2071 | Check | 11/3/2005 | 2005 | 11478 | Delano, S.A. | Nov | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 2071 | Check | 11/28/2005 | 2005 | F07770 | En Passant, Inc. | | 1001 · BAC Florida Bank | $ 100,000.00 | En Passant, Inc. |
| 2071 | Check | 12/20/2005 | 2005 | 11611 | Delano, S.A. | Dec | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 2071 | Check | 1/3/2006 | 2006 | 11633 | Delano, S.A. | Jan | 1001 · BAC Florida Bank | $        - | Landlords- Delano |
| 2071 | Check | 1/26/2006 | 2006 | 11688 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $  40,000.00 | Multisport |
| 2071 | Check | 2/4/2006 | 2006 | 11739 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $  10,000.00 | Multisport |
| 2071 | Check | 2/4/2006 | 2006 | 11740 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $  10,000.00 | Multisport |
| 6297 | Check | 1/3/2006 | 2006 | 11634 | Klaus Faber | Jan | 1001 · BAC Florida Bank | $   4,410.00 | Landlords- Klaus |
| 2071 | Check | 2/22/2006 | 2006 | 11759 | Delano, S.A. | Feb | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 2071 | Check | 3/3/2006 | 2006 | 11767 | Delano, S.A. | Mar | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 6297 | Check | 3/3/2006 | 2006 | 11768 | Klaus Faber | -MULTIPLE- | 1001 · BAC Florida Bank | $   8,820.00 | Landlords- Klaus |
| 2071 | Check | 5/18/2006 | 2006 | 11991 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $  20,000.00 | Multisport |
| 2071 | Check | 5/21/2006 | 2006 | 11913 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $  50,000.00 | Multisport |
| 2071 | Check | 3/31/2006 | 2006 | 11834 | Delano, S.A. | Apr | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 6297 | Check | 3/31/2006 | 2006 | 11835 | Klaus Faber | Apr | 1001 · BAC Florida Bank | $   4,410.00 | Landlords- Klaus |
| 2071 | Check | 5/1/2006 | 2006 | 11941 | Delano, S.A. | May | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 6297 | Check | 5/1/2006 | 2006 | 11942 | Klaus Faber | May | 1001 · BAC Florida Bank | $   4,410.00 | Landlords- Klaus |
| 2071 | Check | 6/2/2006 | 2006 | 12020 | Delano, S.A. | June | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 6297 | Check | 6/2/2006 | 2006 | 12021 | Klaus Faber | June | 1001 · BAC Florida Bank | $   4,410.00 | Landlords- Klaus |
| 2071 | Check | 7/5/2006 | 2006 | 12075 | Delano, S.A. | July | 1001 · BAC Florida Bank | $        - | Landlords- Delano |
| 2071 | Check | 2/7/2007 | 2007 | 11599 | Delano, S.A. | Feb | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 2071 | Check | 3/2/2007 | 2007 | 11634 | Delano, S.A. | Mar | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |
| 2071 | Check | 4/9/2007 | 2007 | 12587 | Delano, S.A. | Apr | 1001 · BAC Florida Bank | $  12,000.00 | Landlords- Delano |



**CONCACAF**

**Transaction Detail**

**Fees Payable - Acct 2071;Office Maint Expense - Acct 6052 ; Rent CMTV Expense  - Acct 6297 ; Janitorial Expense - Acct 6325**

| Account | Type | Date | Year | Num | Name | Memo | Split | Debit | Pg.51 Table Category |
|---|---|---|---|---|---|---|---|---|---|
| 2071 | Check | 5/1/2007 | 2007 | 12640 | Delano, S.A. | May | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 6/4/2007 | 2007 | 12722 | Delano, S.A. | June | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 8/1/2007 | 2007 | 12846 | Delano, S.A. | August | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 8/6/2007 | 2007 | F55575 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| 2071 | Check | 10/5/2007 | 2007 | 12967 | Delano, S.A. | October | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 10/5/2007 | 2007 | 12970 | Delano, S.A. | September | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 11/2/2007 | 2007 | 13018 | Delano, S.A. | November | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 11/20/2007 | 2007 | 13065 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| 2071 | Check | 12/5/2007 | 2007 | 13104 | Delano, S.A. | December | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 12/5/2007 | 2007 | 13111 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 60,000.00 | Multisport |
| 2071 | Check | 2/5/2008 | 2008 | 13170 | Delano, S.A. | February | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 3/3/2008 | 2008 | 13249 | Delano, S.A. | March | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 4/3/2008 | 2008 | 13314 | Delano, S.A. | April | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 4/29/2008 | 2008 | 13359 | Delano, S.A. | May | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 5/12/2008 | 2008 | 13394 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| 2071 | Check | 5/30/2008 | 2008 | 13426 | Delano, S.A. | June | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 7/16/2008 | 2008 | 13563 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 30,000.00 | Multisport |
| 2071 | Check | 8/4/2008 | 2008 | 13596 | Delano, S.A. | August | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 9/4/2008 | 2008 | 13686 | Delano, S.A. | Sept | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 10/4/2008 | 2008 | 13758 | Delano, S.A. | Oct | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 11/8/2008 | 2008 | 13886 | Delano, S.A. | Nov | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 11/19/2008 | 2008 | 13907 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 50,000.00 | Multisport |
| 2071 | Check | 11/19/2008 | 2008 | 13908 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 30,000.00 | Multisport |
| 2071 | Check | 12/1/2008 | 2008 | 13922 | Delano, S.A. | Dec | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 2/2/2009 | 2009 | 14020 | Klaus Faber | February | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 3/1/2009 | 2009 | 14087 | Delano, S.A. | March | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 3/1/2009 | 2009 | 14088 | Klaus Faber | March | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 6297 | Check | 3/11/2009 | 2009 | 14127 | Klaus Faber | January | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 3/13/2009 | 2009 | 14147 | Delano, S.A. | February | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 4/2/2009 | 2009 | 14167 | Delano, S.A. | April | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 4/2/2009 | 2009 | 14168 | Klaus Faber | April | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 5/14/2009 | 2009 | 14276 | Delano, S.A. | May | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 5/14/2009 | 2009 | 14277 | Klaus Faber | May | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 6297 | Check | 5/20/2009 | 2009 | 14300 | Klaus Faber | June | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |



**CONCACAF**
Transaction Detail
Fees Payable - Acct 2071;Office Maint Expense - Acct 6052 ; Rent CMTV Expense  - Acct 6297 ; Janitorial Expense - Acct 6325

| Account | Type | Date | Year | Num | Name | Memo | Split | Debit | Pg.51 Table Category |
|---|---|---|---|---|---|---|---|---|---|
| 2071 | Check | 6/1/2009 | 2009 | 14299 | Delano, S.A. | June | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 1/15/2010 | 2010 | 14795 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 40,000.00 | Multisport |
| 2071 | Check | 2/2/2010 | 2010 | 14812 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 20,000.00 | Multisport |
| 6297 | Check | 1/1/2010 | 2010 | 14749 | Klaus Faber | January | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 2/3/2010 | 2010 | 14813 | Delano, S.A. | February | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 3/24/2010 | 2010 | 14935 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 100,000.00 | Multisport |
| 6297 | Check | 2/3/2010 | 2010 | 14814 | Klaus Faber | February | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 3/1/2010 | 2010 | 14868 | Delano, S.A. | March | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 5/6/2010 | 2010 | 15067 | Multisport Games Development Inc. | | 1001 · BAC Florida Bank | $ 100,000.00 | Multisport |
| 6297 | Check | 3/1/2010 | 2010 | 14869 | Klaus Faber | March | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 4/1/2010 | 2010 | 14979 | Delano, S.A. | april | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 4/1/2010 | 2010 | 14980 | Klaus Faber | april | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 5/3/2010 | 2010 | 15056 | Delano, S.A. | May | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 5/3/2010 | 2010 | 15057 | Klaus Faber | May | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 6/1/2010 | 2010 | 15120 | Delano, S.A. | jUNE | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 6/1/2010 | 2010 | 15119 | Klaus Faber | June | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 1/31/2011 | 2011 | 6244 | Blanca Galvan | 12 cleanin; 13  laundry | 1003 · Chase Payroll | $ 1,850.00 | Housekeeper |
| 2071 | Check | 2/1/2011 | 2011 | 15631 | Klaus Faber | | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 3/1/2011 | 2011 | 15772 | Klaus Faber | March | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 3/4/2011 | 2011 | 5775 | Blanca Galvan | 12 cleanin; 11  laundry | 1003 · Chase Payroll | $ 1,750.00 | Housekeeper |
| 2071 | Check | 3/17/2011 | 2011 | 15741 | Delano, S.A. | -MULTIPLE- | 1001 · BAC Florida Bank | $ 36,000.00 | Landlords- Delano |
| 2071 | Check | 3/29/2011 | 2011 | 5807 | Blanca Galvan | 13 laundry; 14 Cleaning | 1003 · Chase Payroll | $ 2,050.00 | Housekeeper |
| 2071 | Check | 4/1/2011 | 2011 | 15782 | Delano, S.A. | april | 1001 · BAC Florida Bank | $ 18,000.00 | Landlords- Delano |
| 2071 | Check | 4/1/2011 | 2011 | 15783 | Klaus Faber | | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 5/1/2011 | 2011 | 15849 | Klaus Faber | | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 5/1/2011 | 2011 | 15833 | Delano, S.A. | 49J | 1001 · BAC Florida Bank | $ 18,000.00 | Landlords- Delano |
| 2071 | Check | 5/3/2011 | 2011 | 5842 | Blanca Galvan | 13 laundry; 13 Cleaning | 1003 · Chase Payroll | $ 1,950.00 | Housekeeper |
| 2071 | Check | 5/31/2011 | 2011 | 5872 | Blanca Galvan | 13 laundry; 13 Cleaning | 1003 · Chase Payroll | $ 1,950.00 | Housekeeper |
| 2071 | Check | 6/1/2011 | 2011 | 15931 | Delano, S.A. | VOID: 49J | 1001 · BAC Florida Bank | $ - | Landlords- Delano |
| 2071 | Check | 6/1/2011 | 2011 | 15980 | Delano, S.A. | 49J | 1001 · BAC Florida Bank | $ 18,000.00 | Landlords- Delano |
| 2071 | Check | 6/14/2011 | 2011 | 15984 | Klaus Faber | | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 6/27/2011 | 2011 | 5929 | Blanca Galvan | 13 laundry; 13 Cleaning | 1003 · Chase Payroll | $ 1,950.00 | Housekeeper |
| 2071 | Check | 7/1/2011 | 2011 | 16011 | Klaus Faber | | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 7/28/2011 | 2011 | 5964 | Blanca Galvan | 13 laundry; 13 Cleaning | 1003 · Chase Payroll | $ 1,950.00 | Housekeeper |



**CONCACAF**

Transaction Detail

Fees Payable - Acct 2071;Office Maint Expense - Acct 6052 ; Rent CMTV Expense  - Acct 6297 ; Janitorial Expense - Acct 6325

| Account | Type | Date | Year | Num | Name | Memo | Split | Debit | Pg.51 Table Category |
|---|---|---|---|---|---|---|---|---|---|
| 2071 | Check | 8/1/2011 | 2011 | 16094 | Delano, S.A. | 49J | 1001 · BAC Florida Bank | $ 18,000.00 | Landlords- Delano |
| 2071 | Check | 8/2/2011 | 2011 | 16108 | Klaus Faber | | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 8/25/2011 | 2011 | 5998 | Blanca Galvan | 14 laundry; 14 Cleaning | 1003 · Chase Payroll | $ 2,100.00 | Housekeeper |
| 2071 | Check | 9/1/2011 | 2011 | 16144 | Delano, S.A. | 49J | 1001 · BAC Florida Bank | $ 18,000.00 | Landlords- Delano |
| 2071 | Check | 9/1/2011 | 2011 | 16162 | Klaus Faber | | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 9/29/2011 | 2011 | 6269 | Blanca Galvan | 13 laundry; 13 Cleaning | 1003 · Chase Payroll | $ 1,950.00 | Housekeeper |
| 2071 | Check | 10/1/2011 | 2011 | 16267 | Delano, S.A. | 49J | 1001 · BAC Florida Bank | $ 18,000.00 | Landlords- Delano |
| 2071 | Check | 10/1/2011 | 2011 | 16278 | Klaus Faber | | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 10/25/2011 | 2011 | 16356 | Delano, S.A. | 49J | 1001 · BAC Florida Bank | $ 18,000.00 | Landlords- Delano |
| 2071 | Check | 10/25/2011 | 2011 | 16357 | Klaus Faber | | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 10/31/2011 | 2011 | 6316 | Blanca Galvan | 13 laundry; 12 Cleaning | 1003 · Chase Payroll | $ 1,850.00 | Housekeeper |
| 2071 | Check | 11/30/2011 | 2011 | 6344 | Blanca Galvan | 13 laundry; 14 Cleaning | 1003 · Chase Payroll | $ 2,050.00 | Housekeeper |
| 2071 | Check | 12/1/2011 | 2011 | 16380 | Klaus Faber | | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 12/1/2011 | 2011 | 16381 | Delano, S.A. | 49J | 1001 · BAC Florida Bank | $ 18,000.00 | Landlords- Delano |
| 2071 | Check | 12/23/2011 | 2011 | 6362 | Blanca Galvan | 13 laundry; 14 Cleaning | 1003 · Chase Payroll | $ 2,050.00 | Housekeeper |
| 6297 | Check | 3/4/2004 | 2004 | 9205 | Klaus Faber | | 1001 · BAC Florida Bank | $ 4,200.00 | Landlords- Klaus |
| 6297 | Check | 4/16/2004 | 2004 | 10254 | Klaus Faber | 49H | 1001 · BAC Florida Bank | $ 4,200.00 | Landlords- Klaus |
| 6297 | Check | 4/22/2004 | 2004 | 10230 | Klaus Faber | 49H | 1001 · BAC Florida Bank | $ 4,200.00 | Landlords- Klaus |
| 6297 | Check | 5/7/2004 | 2004 | 10304 | Klaus Faber | 49H May | 1001 · BAC Florida Bank | $ 4,200.00 | Landlords- Klaus |
| 6297 | Check | 6/2/2004 | 2004 | 10347 | Klaus Faber | June | 1001 · BAC Florida Bank | $ 4,200.00 | Landlords- Klaus |
| 6297 | Check | 7/6/2004 | 2004 | 10421 | Klaus Faber | July | 1001 · BAC Florida Bank | $ 4,200.00 | Landlords- Klaus |
| 6297 | Check | 9/9/2004 | 2004 | 10588 | Klaus Faber | Sept | 1001 · BAC Florida Bank | $ 4,200.00 | Landlords- Klaus |
| 6297 | Check | 9/16/2004 | 2004 | 10591 | Klaus Faber | Aug | 1001 · BAC Florida Bank | $ 4,200.00 | Landlords- Klaus |
| 6297 | Check | 10/8/2004 | 2004 | 10635 | Klaus Faber | October | 1001 · BAC Florida Bank | $ 4,200.00 | Landlords- Klaus |
| 6297 | Check | 11/3/2004 | 2004 | 10677 | Klaus Faber | Nov | 1001 · BAC Florida Bank | $ 4,200.00 | Landlords- Klaus |
| 6297 | Check | 12/1/2004 | 2004 | 10716 | Klaus Faber | Dec | 1001 · BAC Florida Bank | $ 4,200.00 | Landlords- Klaus |
| 6297 | Check | 1/4/2005 | 2005 | 10832 | Klaus Faber | -MULTIPLE- | 1001 · BAC Florida Bank | $ 4,830.00 | Landlords- Klaus |
| 6297 | Check | 2/1/2005 | 2005 | 10888 | Klaus Faber | Feb | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 3/1/2005 | 2005 | 10957 | Klaus Faber | Mar | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 7/19/2005 | 2005 | 11225 | Klaus Faber | July | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 7/19/2005 | 2005 | 11227 | Klaus Faber | April May June | 1001 · BAC Florida Bank | $ 13,230.00 | Landlords- Klaus |
| 6297 | Check | 8/2/2005 | 2005 | 11273 | Klaus Faber | August | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 10/3/2005 | 2005 | 11407 | Klaus Faber | October | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 10/3/2005 | 2005 | 11408 | Klaus Faber | Sept | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |



**CONCACAF**

Transaction Detail

Fees Payable - Acct 2071;Office Maint Expense - Acct 6052 ; Rent CMTV Expense  - Acct 6297 ; Janitorial Expense - Acct 6325

| Account | Type | Date | Year | Num | Name | Memo | Split | Debit | Pg.51 Table Category |
|---|---|---|---|---|---|---|---|---|---|
| 6297 | Check | 11/3/2005 | 2005 | 11479 | Klaus Faber | Nov | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 12/20/2005 | 2005 | 11612 | Klaus Faber | Dec | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 7/5/2006 | 2006 | 12086 | Klaus Faber | July | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 8/1/2006 | 2006 | 12145 | Klaus Faber | August | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 2071 | Check | 9/5/2006 | 2006 | 12209 | Delano, S.A. | Sept | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 9/5/2006 | 2006 | 12210 | Klaus Faber | Sept | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 2071 | Check | 10/3/2006 | 2006 | 12303 | Delano, S.A. | Oct | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 10/3/2006 | 2006 | 12304 | Klaus Faber | Oct | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 2071 | Check | 11/3/2006 | 2006 | 12361 | Delano, S.A. | Nov | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 11/3/2006 | 2006 | 12362 | Klaus Faber | Nov | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 2071 | Check | 12/1/2006 | 2006 | 12439 | Delano, S.A. | Dec | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 12/1/2006 | 2006 | 12440 | Klaus Faber | Dec | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 2/7/2007 | 2007 | 11600 | Klaus Faber | -MULTIPLE- | 1001 · BAC Florida Bank | $ 8,820.00 | Landlords- Klaus |
| 6297 | Check | 3/2/2007 | 2007 | 11635 | Klaus Faber | Mar | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 4/9/2007 | 2007 | 12588 | Klaus Faber | Apr | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 4/30/2007 | 2007 | 12641 | Klaus Faber | May | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 6/4/2007 | 2007 | 12723 | Klaus Faber | June | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 8/1/2007 | 2007 | 12848 | Klaus Faber | August | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 8/13/2007 | 2007 | 12872 | Klaus Faber | July | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 10/5/2007 | 2007 | 12968 | Klaus Faber | October | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 10/5/2007 | 2007 | 12969 | Klaus Faber | September | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 11/2/2007 | 2007 | 13020 | Klaus Faber | November | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 12/5/2007 | 2007 | 13097 | Klaus Faber | December | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 1/3/2008 | 2008 | 13150 | Klaus Faber | January | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 2/5/2008 | 2008 | 13171 | Klaus Faber | February | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 3/3/2008 | 2008 | 13250 | Klaus Faber | March | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 4/3/2008 | 2008 | 13312 | Klaus Faber | April | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 4/29/2008 | 2008 | 13360 | Klaus Faber | May | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 5/30/2008 | 2008 | 13427 | Klaus Faber | June | 1001 · BAC Florida Bank | $ 4,410.00 | Landlords- Klaus |
| 6297 | Check | 7/2/2008 | 2008 | 13518 | Klaus Faber | July | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 6297 | Check | 8/4/2008 | 2008 | 13597 | Klaus Faber | August | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 6297 | Check | 9/4/2008 | 2008 | 13687 | Klaus Faber | Sept | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 6297 | Check | 10/4/2008 | 2008 | 13759 | Klaus Faber | Oct | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 6297 | Check | 11/8/2008 | 2008 | 13887 | Klaus Faber | Nov | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |



**CONCACAF**
Transaction Detail
Fees Payable - Acct 2071;Office Maint Expense - Acct 6052 ; Rent CMTV Expense  - Acct 6297 ; Janitorial Expense - Acct 6325

| Account | Type | Date | Year | Num | Name | Memo | Split | Debit | Pg.51 Table Category |
|---|---|---|---|---|---|---|---|---|---|
| 6297 | Check | 11/11/2008 | 2008 | 13889 | Klaus Faber | | 1001 · BAC Florida Bank | $ 8,840.00 | Landlords- Klaus |
| 6297 | Check | 12/1/2008 | 2008 | 13923 | Klaus Faber | Dec | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 6297 | Check | 6/29/2009 | 2009 | 14391 | Klaus Faber | July | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 7/1/2009 | 2009 | 14390 | Delano, S.A. | July | 1001 · BAC Florida Bank | $ - | Landlords- Delano |
| 2071 | Check | 8/14/2009 | 2009 | 14507 | Delano, S.A. | August | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 8/14/2009 | 2009 | 14508 | Klaus Faber | August | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 9/4/2009 | 2009 | 14560 | Delano, S.A. | September | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 9/4/2009 | 2009 | 14561 | Klaus Faber | September | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 10/2/2009 | 2009 | 14608 | Delano, S.A. | October | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 10/2/2009 | 2009 | 14609 | Klaus Faber | October | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 11/3/2009 | 2009 | 14671 | Delano, S.A. | November | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 11/3/2009 | 2009 | 14672 | Klaus Faber | November | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 12/2/2009 | 2009 | 2489 | Delano, S.A. | December | 1005 · CONCACAF - Events | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 7/1/2010 | 2010 | 15174 | Klaus Faber | July | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 8/1/2010 | 2010 | 15239 | Delano, S.A. | 49J | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 8/1/2010 | 2010 | 15254 | Klaus Faber | Aug | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 9/1/2010 | 2010 | 15331 | Delano, S.A. | Sept | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 6297 | Check | 9/1/2010 | 2010 | 15332 | Klaus Faber | SEPT | 1001 · BAC Florida Bank | $ 5,050.00 | Landlords- Klaus |
| 2071 | Check | 10/8/2010 | 2010 | 15393 | Delano, S.A. | Oct | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 11/1/2010 | 2010 | 15470 | Delano, S.A. | nov | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 12/1/2010 | 2010 | 15522 | Delano, S.A. | dec | 1001 · BAC Florida Bank | $ 12,000.00 | Landlords- Delano |
| 2071 | Check | 12/31/2010 | 2010 | 15572 | Delano, S.A. | void | 1001 · BAC Florida Bank | $ - | Landlords- Delano |
| 6052 | Check | 12/20/2007 | 2007 | 4798 | Blanca Galvan | -MULTIPLE- | 1003 · Chase Payroll | 750 | Housekeeper |
| 6052 | Check | 1/31/2008 | 2008 | 4831 | Blanca Galvan | | 1003 · Chase Payroll | 600 | Housekeeper |
| 6052 | Check | 3/11/2008 | 2008 | 4865 | Blanca Galvan | | 1003 · Chase Payroll | 600 | Housekeeper |
| 6325 | Check | 4/3/2008 | 2008 | 4901 | Blanca Galvan | 12X$50 | 1003 · Chase Payroll | 600 | Housekeeper |
| 6325 | Check | 5/1/2008 | 2008 | 4936 | Blanca Galvan | 13 days April | 1003 · Chase Payroll | 650 | Housekeeper |
| 6325 | Check | 6/2/2008 | 2008 | 4978 | Blanca Galvan | 13 days May | 1003 · Chase Payroll | 650 | Housekeeper |
| 6325 | Check | 7/2/2008 | 2008 | 5007 | Blanca Galvan | 13 days June | 1003 · Chase Payroll | 650 | Housekeeper |
| 6325 | Check | 7/31/2008 | 2008 | 5044 | Blanca Galvan | 9 @ 100; 10 @ 50 | 1003 · Chase Payroll | 1400 | Housekeeper |
| 6325 | Check | 8/29/2008 | 2008 | 5084 | Blanca Galvan | 12 laundry; 12 CLEANING | 1003 · Chase Payroll | 1800 | Housekeeper |
| 6325 | Check | 10/1/2008 | 2008 | 5115 | Blanca Galvan | 14 laundry; 11 CLEANING | 1003 · Chase Payroll | 1950 | Housekeeper |
| 6325 | Check | 11/3/2008 | 2008 | 5149 | Blanca Galvan | 12 laundry; 14 CLEANING | 1003 · Chase Payroll | 2000 | Housekeeper |
| 6325 | Check | 12/3/2008 | 2008 | 5177 | Blanca Galvan | 12 Laundry; 12 Cleaning | 1003 · Chase Payroll | 1800 | Housekeeper |



**CONCACAF**

Transaction Detail

Fees Payable - Acct 2071;Office Maint Expense - Acct 6052 ; Rent CMTV Expense - Acct 6297 ; Janitorial Expense - Acct 6325

| Account | Type | Date | Year | Num | Name | Memo | Split | Debit | Pg.51 Table Category |
|---|---|---|---|---|---|---|---|---|---|
| 6325 | Check | 12/24/2008 | 2008 | 5202 | Blanca Galvan | 14 Cleaning, 14 Laundry | 1003 · Chase Payroll | 2100 | Housekeeper |
| 6325 | Check | 2/3/2009 | 2009 | 5236 | Blanca Galvan | 12 Cleaning; 13 Laundry | 1003 · Chase Payroll | 1850 | Housekeeper |
| 6325 | Check | 3/4/2009 | 2009 | 5267 | Blanca Galvan | 12 Cleaning; 11 laundry | 1003 · Chase Payroll | 1750 | Housekeeper |
| 6325 | Check | 4/2/2009 | 2009 | 5295 | Blanca Galvan | 13 Cleaning; 13 laundry | 1003 · Chase Payroll | 1950 | Housekeeper |
| 6325 | Check | 5/6/2009 | 2009 | 5331 | Blanca Galvan | 13 Cleaning; 13 laundry | 1003 · Chase Payroll | 1950 | Housekeeper |
| 6325 | Check | 5/28/2009 | 2009 | 5360 | Blanca Galvan | 13 Cleaning; 13 laundry | 1003 · Chase Payroll | 1950 | Housekeeper |
| 6325 | Check | 7/2/2009 | 2009 | 5405 | Blanca Galvan | 13 Cleaning; 13 laundry | 1003 · Chase Payroll | 1950 | Housekeeper |
| 6325 | Check | 8/3/2009 | 2009 | 5456 | Blanca Galvan | 14 Cleaning; 14 laundry | 1003 · Chase Payroll | 2100 | Housekeeper |
| 6325 | Check | 8/28/2009 | 2009 | 5490 | Blanca Galvan | 12 laundry; 12 cleaning | 1003 · Chase Payroll | 1800 | Housekeeper |
| 6325 | Check | 9/30/2009 | 2009 | 5524 | Blanca Galvan | 14 laundry; 14 cleaning | 1003 · Chase Payroll | 2100 | Housekeeper |
| 6325 | Check | 10/30/2009 | 2009 | 5547 | Blanca Galvan | 13 cleaning; 12 laundry | 1003 · Chase Payroll | 1900 | Housekeeper |
| 6325 | Check | 12/1/2009 | 2009 | 5572 | Blanca Galvan | 12 cleaning; 13 laundry | 1003 · Chase Payroll | 1850 | Housekeeper |
| 6325 | Check | 12/22/2009 | 2009 | 5592 | Blanca Galvan | 14 cleaning; 14 laundry | 1003 · Chase Payroll | 2100 | Housekeeper |
| 6325 | Check | 1/29/2010 | 2010 | 5622 | Blanca Galvan | 13 clean, 13 laundry | 1003 · Chase Payroll | 1800 | Housekeeper |
| 6325 | Check | 3/1/2010 | 2010 | 5655 | Blanca Galvan | 12 clean, 10 laundry | 1003 · Chase Payroll | 1700 | Housekeeper |
| 6325 | Check | 3/29/2010 | 2010 | 5698 | Blanca Galvan | 14 clean, 13 laundry | 1003 · Chase Payroll | 2050 | Housekeeper |
| 6325 | Check | 4/30/2010 | 2010 | 5728 | Blanca Galvan | 13 clean, 13 laundry | 1003 · Chase Payroll | 1950 | Housekeeper |
| 6325 | Check | 6/2/2010 | 2010 | 6001 | Blanca Galvan | 12 cleanin; 12  laundry | 1003 · Chase Payroll | 1800 | Housekeeper |
| 6325 | Check | 6/30/2010 | 2010 | 6040 | Blanca Galvan | 13 cleanin; 11  laundry | 1003 · Chase Payroll | 1850 | Housekeeper |
| 6325 | Check | 7/30/2010 | 2010 | 6068 | Blanca Galvan | 14 cleanin; 10  laundry | 1003 · Chase Payroll | 1900 | Housekeeper |
| 6325 | Check | 8/31/2010 | 2010 | 6099 | Blanca Galvan | 13 cleanin; 12  laundry | 1003 · Chase Payroll | 1900 | Housekeeper |
| 6325 | Check | 9/30/2010 | 2010 | 6131 | Blanca Galvan | 13 cleanin; 12  laundry | 1003 · Chase Payroll | 1900 | Housekeeper |
| 6325 | Check | 11/1/2010 | 2010 | 6169 | Blanca Galvan | 13 cleanin; 14  laundry | 1003 · Chase Payroll | 2050 | Housekeeper |
| 6325 | Check | 11/30/2010 | 2010 | 6189 | Blanca Galvan | 13 cleanin; 13  laundry | 1003 · Chase Payroll | 1950 | Housekeeper |
| 6325 | Check | 12/21/2010 | 2010 | 6218 | Blanca Galvan | 14 cleanin; 13  laundry | 1003 · Chase Payroll | 2050 | Housekeeper |

# EXHIBIT H

10:36 AM

06/28/19

Accrual Basis

CONCACAF
General Ledger
As of December 31, 2004

Case 1:17-cv-02304-WFK-SMG   Document 49-14   Filed 07/03/19   Page 46 of 65 PageID #:
1848

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **2071 · Fees Payable** | | | | | | | | | **0.00** |
| General Journal | 01/31/2004 | Fees | | Sportvertising, Inc. | Jan 04 | 6402 · Admin... | | 20,000.00 | 20,000.00 |
| General Journal | 01/31/2004 | Fees | | Sportvertising, Inc. | Admin Costs | 6403 · Admin... | | 20,000.00 | 40,000.00 |
| Check | 02/06/2004 | 10046 | | Delano, S.A. | Feb | 1001 · BAC F... | 12,000.00 | | 28,000.00 |
| General Journal | 02/29/2004 | Fees | | Sportvertising, Inc. | Feb 04 | 6402 · Admin... | | 20,000.00 | 48,000.00 |
| Check | 03/15/2004 | 10160 | | Delano, S.A. | Mar | 1001 · BAC F... | 12,000.00 | | 36,000.00 |
| Check | 03/15/2004 | 10160 | | Delano, S.A. | Tower Invoi... | 1001 · BAC F... | | 2,335.44 | 38,335.44 |
| General Journal | 03/31/2004 | Fees | | Sportvertising, Inc. | Mar 04 | 6402 · Admin... | | 20,000.00 | 58,335.44 |
| Check | 04/02/2004 | 10199 | | Delano, S.A. | Apr | 1001 · BAC F... | 12,000.00 | | 46,335.44 |
| General Journal | 04/30/2004 | Fees | | Sportvertising, Inc. | Apr 04 | 6402 · Admin... | | 20,000.00 | 66,335.44 |
| Check | 05/07/2004 | 10298 | | Delano, S.A. | May | 1001 · BAC F... | 12,000.00 | | 54,335.44 |
| Check | 05/12/2004 | 9457 | | En Passant, Inc. | | 1001 · BAC F... | 10,000.00 | | 44,335.44 |
| Check | 05/12/2004 | 9458 | | En Passant, Inc. | | 1001 · BAC F... | 10,000.00 | | 34,335.44 |
| Check | 05/12/2004 | 9459 | | En Passant, Inc. | | 1001 · BAC F... | 10,000.00 | | 24,335.44 |
| Check | 05/25/2004 | 9460 | | En Passant, Inc. | | 1001 · BAC F... | 20,000.00 | | 4,335.44 |
| Check | 05/25/2004 | 9456 | | En Passant, Inc. | | 1001 · BAC F... | 20,000.00 | | -15,664.56 |
| General Journal | 05/31/2004 | Fees | | Sportvertising, Inc. | May 04 | 6402 · Admin... | | 20,000.00 | 4,335.44 |
| Check | 06/02/2004 | 10346 | | Delano, S.A. | June | 1001 · BAC F... | 12,000.00 | | -7,664.56 |
| General Journal | 06/30/2004 | Fees | | Sportvertising, Inc. | Jun 04 | 6402 · Admin... | | 20,000.00 | 12,335.44 |
| Check | 07/01/2004 | 10408 | | Multisport Games D... | | 1001 · BAC F... | 10,000.00 | | 2,335.44 |
| Check | 07/06/2004 | 9444 | | En Passant, Inc. | | 1001 · BAC F... | 10,000.00 | | -7,664.56 |
| Check | 07/26/2004 | 9435 | | En Passant, Inc. | | 1001 · BAC F... | 10,000.00 | | -17,664.56 |
| Check | 07/26/2004 | 9436 | | En Passant, Inc. | | 1001 · BAC F... | 10,000.00 | | -27,664.56 |
| Check | 07/26/2004 | 9437 | | En Passant, Inc. | | 1001 · BAC F... | 10,000.00 | | -37,664.56 |
| Check | 07/26/2004 | 9438 | | En Passant, Inc. | | 1001 · BAC F... | 20,000.00 | | -57,664.56 |
| General Journal | 07/31/2004 | Fees | | Sportvertising, Inc. | Jul 04 | 6402 · Admin... | | 20,000.00 | -37,664.56 |
| Check | 08/11/2004 | F552... | | Merrill Lynch WCMA | MultiSport A... | 1001 · BAC F... | 40,000.00 | | -77,664.56 |
| General Journal | 08/31/2004 | Fees | | Sportvertising, Inc. | Aug 04 | 6402 · Admin... | | 20,000.00 | -57,664.56 |
| Check | 09/09/2004 | 10589 | | Delano, S.A. | Sept | 1001 · BAC F... | 12,000.00 | | -69,664.56 |
| Check | 09/16/2004 | 10590 | | Delano, S.A. | Aug | 1001 · BAC F... | 12,000.00 | | -81,664.56 |
| General Journal | 09/30/2004 | Fees | | Sportvertising, Inc. | Sep 04 | 6402 · Admin... | | 20,000.00 | -61,664.56 |
| General Journal | 09/30/2004 | Close... | | Sportvertising, Inc. | To Close Pa... | 2072 · Comm... | | 71,664.56 | 10,000.00 |
| Check | 10/08/2004 | 10634 | | Delano, S.A. | Oct | 1001 · BAC F... | 12,000.00 | | -2,000.00 |
| General Journal | 10/31/2004 | Fees | ✓ | | Oct 04 | 6402 · Admin... | | 20,000.00 | 18,000.00 |
| Check | 11/03/2004 | 10676 | | Delano, S.A. | Nov | 1001 · BAC F... | 12,000.00 | | 6,000.00 |

# EXHIBIT I

10:36 AM
06/28/19
Accrual Basis

CONCACAF
General Ledger
As of December 31, 2005

Case 1:17-cv-02304-WFK-SMG   Document 49-14   Filed 07/03/19   Page 48 of 65 PageID #: 1860

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| **2071 · Fees Payable** | | | | | | | | | **10,000.00** |
| Check | 01/04/2005 | 10833 | | Delano, S.A. | Jan | 1001 · BAC F... | 0.00 | | 10,000.00 |
| Check | 01/10/2005 | 10731 | | En Passant, Inc. | | 1001 · BAC F... | 40,000.00 | | -30,000.00 |
| General Journal | 01/31/2005 | Fees | ✔ | | Jan 05 | 6402 · Admin... | | 20,000.00 | -10,000.00 |
| General Journal | 01/31/2005 | Fees | ✔ | | Jan 05 | 6403 · Admin... | | 20,000.00 | 10,000.00 |
| Check | 02/01/2005 | 10887 | | Delano, S.A. | Feb | 1001 · BAC F... | 12,000.00 | | -2,000.00 |
| General Journal | 02/28/2005 | Fees | ✔ | | Feb 05 | 6402 · Admin... | | 20,000.00 | 18,000.00 |
| Check | 03/01/2005 | 10956 | | Delano, S.A. | Mar | 1001 · BAC F... | 12,000.00 | | 6,000.00 |
| General Journal | 03/31/2005 | Fees | ✔ | | Mar 05 | 6402 · Admin... | | 20,000.00 | 26,000.00 |
| General Journal | 04/30/2005 | Fees | ✔ | | Apr 05 | 6402 · Admin... | | 20,000.00 | 46,000.00 |
| Check | 05/02/2005 | 11093 | | Delano, S.A. | May | 1001 · BAC F... | 12,000.00 | | 34,000.00 |
| General Journal | 05/31/2005 | Fees | ✔ | | May 05 | 6402 · Admin... | | 20,000.00 | 54,000.00 |
| Check | 06/06/2005 | 11154 | | Delano, S.A. | June | 1001 · BAC F... | 12,000.00 | | 42,000.00 |
| General Journal | 06/30/2005 | Fees | ✔ | | Jun 05 | 6402 · Admin... | | 20,000.00 | 62,000.00 |
| General Journal | 07/31/2005 | Fees | ✔ | | Jul 05 | 6402 · Admin... | | 20,000.00 | 82,000.00 |
| Check | 08/02/2005 | 11274 | | Delano, S.A. | August | 1001 · BAC F... | 12,000.00 | | 70,000.00 |
| Check | 08/15/2005 | 11305 | | En Passant, Inc. | | 1001 · BAC F... | 5,000.00 | | 65,000.00 |
| General Journal | 08/31/2005 | Fees | ✔ | | Aug 05 | 6402 · Admin... | | 20,000.00 | 85,000.00 |
| Check | 09/23/2005 | 11306 | | En Passant, Inc. | | 1001 · BAC F... | 20,000.00 | | 65,000.00 |
| General Journal | 09/30/2005 | Fees | | | Sep 05 | 6402 · Admin... | | 20,000.00 | 85,000.00 |
| General Journal | 09/30/2005 | Ame... | ✔ | | To Expense... | 2510 · Credit... | 75,000.00 | | 10,000.00 |
| Check | 10/03/2005 | 11409 | | Delano, S.A. | Sept | 1001 · BAC F... | 12,000.00 | | -2,000.00 |
| Check | 10/03/2005 | 11410 | | Delano, S.A. | Oct | 1001 · BAC F... | 12,000.00 | | -14,000.00 |
| General Journal | 10/31/2005 | Fees | | | Oct 05 | 6402 · Admin... | | 20,000.00 | 6,000.00 |
| Check | 11/03/2005 | 11478 | | Delano, S.A. | Nov | 1001 · BAC F... | 12,000.00 | | -6,000.00 |
| Check | 11/28/2005 | F077... | | En Passant, Inc. | | 1001 · BAC F... | 100,000.00 | | -106,000.00 |
| General Journal | 11/30/2005 | Fees | ✔ | | Nov 05 | 6402 · Admin... | | 20,000.00 | -86,000.00 |
| Check | 12/20/2005 | 11611 | | Delano, S.A. | Dec | 1001 · BAC F... | 12,000.00 | | -98,000.00 |
| General Journal | 12/31/2005 | Fees | ✔ | | -MULTIPLE- | 6402 · Admin... | | 78,000.00 | -20,000.00 |
| General Journal | 12/31/2005 | Fees | ✔ | Sportvertising, Inc. | Bonus | 6404 · Admin... | | 20,000.00 | 0.00 |
| Total 2071 · Fees Payable | | | | | | | 348,000.00 | 338,000.00 | 0.00 |

# EXHIBIT J



BANK ACCOUNT    : Cash:1001 · BAC Florida Bank    ENDING BALANCE    **5,068,529.37**

NO. 11306
DATE 09/23/2005

PAY TO THE ORDER OF    En Passant, Inc.    $ 20,000.00

Twenty thousand and 00/100************************************************** DOLLARS

ADDRESS

En Passant, Inc.
725 Fifth Avenue
New York, NY 10022

CLEARED

MEMO

| Expenses | $20,000.00 | Items | $0.00 |
|---|---|---|---|

| ACCOUNT | AMOUNT | MEMO | CUSTOMER:J... | BILLAB... |
|---|---|---|---|---|
| 2070 · Other Pay... | 20,000.00 | | | |

# EXHIBIT K



**CONCACAF**
**Transaction Detail**
**Rent Paid - Acct 6293**

$   837,043.67

| Type | Date | Year | Num | Name | Uniform Name | Memo | Split | | Amount |
|------|------|------|-----|------|--------------|------|-------|---|--------|
| Bill | 2/1/1996 | 1996 | 35096 | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 3,310.34 |
| Bill | 3/1/1996 | 1996 | 35125 | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 4/1/1996 | 1996 | 35156 | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 5/1/1996 | 1996 | 35186 | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 6/1/1996 | 1996 | 35217 | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 7/1/1996 | 1996 | 35247 | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 8/1/1996 | 1996 | 35278 | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 9/1/1996 | 1996 | 35309 | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 10/1/1996 | 1996 | October | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 11/1/1996 | 1996 | November | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 12/1/1996 | 1996 | December | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 1/1/1997 | 1997 | 35431 | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 2/1/1997 | 1997 | 35462 | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 3/1/1997 | 1997 | 35490 | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 4/1/1997 | 1997 | April Rent | Rockefeller Center Management | Rent -Rockefeller | Apt. 64/65 C | 2000 · Accounts Payable | $ | 3,733.33 |
| Bill | 1/1/1998 | 1998 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 2/1/1998 | 1998 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 3/1/1998 | 1998 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 4/1/1998 | 1998 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 4,000.00 |
| Bill | 5/1/1998 | 1998 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 5,000.00 |
| Bill | 6/1/1998 | 1998 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 5,000.00 |
| Bill | 7/1/1998 | 1998 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 5,000.00 |
| Bill | 8/1/1998 | 1998 | 36008 | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 5,000.00 |
| Bill | 9/1/1998 | 1998 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 5,000.00 |
| Bill | 10/1/1998 | 1998 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 5,000.00 |
| Bill | 11/1/1998 | 1998 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 5,000.00 |
| Bill | 12/1/1998 | 1998 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 5,000.00 |



**CONCACAF**
**Transaction Detail**
**Rent Paid - Acct 6293**

$   837,043.67

| Type | Date | Year | Num | Name | Uniform Name | Memo | Split | | Amount |
|------|------|------|-----|------|--------------|------|-------|---|--------|
| Bill | 1/1/1999 | 1999 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 5,000.00 |
| Bill | 2/1/1999 | 1999 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 5,000.00 |
| Bill | 3/1/1999 | 1999 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 5,000.00 |
| Bill | 4/1/1999 | 1999 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 5,000.00 |
| Bill | 5/1/1999 | 1999 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 6/1/1999 | 1999 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 7/1/1999 | 1999 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 8/1/1999 | 1999 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 9/1/1999 | 1999 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 10/1/1999 | 1999 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 11/1/1999 | 1999 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 12/1/1999 | 1999 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 1/1/2000 | 2000 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 2/1/2000 | 2000 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 3/1/2000 | 2000 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 4/1/2000 | 2000 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 5/1/2000 | 2000 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 6/1/2000 | 2000 | June | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 7/1/2000 | 2000 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 8/1/2000 | 2000 | | Zhong Bao Paul Chang | Rent -Zhong Bao | 64/65C | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 1/1/2001 | 2001 | January 49J | Delano, S.A. | Rent- Delano | Rent Payment | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 2/1/2001 | 2001 | 49J | Delano, S.A. | Rent- Delano | Rent Payment | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 3/1/2001 | 2001 | | Delano, S.A. | Rent- Delano | Rent Payment | 2000 · Accounts Payable | $ | 6,000.00 |
| Bill | 4/5/2001 | 2001 | | Delano, S.A. | Rent- Delano | Rent Payment | 2000 · Accounts Payable | $ | 6,000.00 |
| Check | 5/2/2001 | 2001 | 7120 | Delano, S.A. | Rent- Delano | May | 1112 · Popular Bank | $ | 6,000.00 |
| Bill | 6/4/2001 | 2001 | | Delano, S.A. | Rent- Delano | Rent Payment | 2000 · Accounts Payable | $ | 6,000.00 |
| Check | 7/2/2001 | 2001 | 7292 | Delano, S.A. | Rent- Delano | Junerent | 1112 · Popular Bank | $ | 6,000.00 |



**CONCACAF**
**Transaction Detail**
**Rent Paid - Acct 6293**

$   837,043.67

| Type | Date | Year | Num | Name | Uniform Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| Check | 8/1/2001 | 2001 | 7376 | Delano, S.A. | Rent- Delano | August | 1112 · Popular Bank | $   6,000.00 |
| Check | 9/4/2001 | 2001 | 7452 | Delano, S.A. | Rent- Delano | Sept | 1112 · Popular Bank | $   6,000.00 |
| Check | 10/2/2001 | 2001 | 7524 | Delano, S.A. | Rent- Delano | Oct | 1112 · Popular Bank | $   6,000.00 |
| Check | 11/5/2001 | 2001 | 7588 | Delano, S.A. | Rent- Delano | Nov | 1112 · Popular Bank | $   6,000.00 |
| Check | 12/6/2001 | 2001 | 7670 | Delano, S.A. | Rent- Delano | Dec | 1112 · Popular Bank | $   6,000.00 |
| Check | 1/3/2002 | 2002 | 7733 | Delano, S.A. | Rent- Delano | Jan | 1112 · Popular Bank | $   6,000.00 |
| Check | 2/6/2002 | 2002 | 7858 | Delano, S.A. | Rent- Delano | Feb | 1112 · Popular Bank | $   6,000.00 |
| Check | 3/4/2002 | 2002 | 7964 | Delano, S.A. | Rent- Delano | March | 1112 · Popular Bank | $   6,000.00 |
| Check | 4/2/2002 | 2002 | 8072 | Delano, S.A. | Rent- Delano | April | 1112 · Popular Bank | $   6,000.00 |
| Check | 5/6/2002 | 2002 | 8283 | Delano, S.A. | Rent- Delano | May | 1112 · Popular Bank | $   6,000.00 |
| Check | 6/3/2002 | 2002 | 8379 | Delano, S.A. | Rent- Delano | June | 1112 · Popular Bank | $   6,000.00 |
| Check | 7/1/2002 | 2002 | 8444 | Delano, S.A. | Rent- Delano | July | 1112 · Popular Bank | $   6,000.00 |
| Check | 8/1/2002 | 2002 | 8513 | Delano, S.A. | Rent- Delano | Aug | 1112 · Popular Bank | $   6,000.00 |
| Check | 9/3/2002 | 2002 | 8623 | Delano, S.A. | Rent- Delano | Sept | 1112 · Popular Bank | $   6,000.00 |
| Check | 10/3/2002 | 2002 | 8756 | Delano, S.A. | Rent- Delano | Oct | 1112 · Popular Bank | $   6,000.00 |
| Check | 11/5/2002 | 2002 | 8900 | Delano, S.A. | Rent- Delano | Nov | 1112 · Popular Bank | $   6,000.00 |
| Check | 12/4/2002 | 2002 | 8953 | Delano, S.A. | Rent- Delano | Dec | 1112 · Popular Bank | $   6,000.00 |
| Check | 2/4/2003 | 2003 | 9125 | Delano, S.A. | Rent- Delano | 43499 | 1112 · Popular Bank | $   6,000.00 |
| Check | 3/11/2003 | 2003 | 9282 | Delano, S.A. | Rent- Delano | 37681 | 1112 · Popular Bank | $   6,000.00 |
| Check | 4/1/2003 | 2003 | 9322 | Delano, S.A. | Rent- Delano | 37712 | 1112 · Popular Bank | $   6,000.00 |
| Check | 5/6/2003 | 2003 | 9380 | Delano, S.A. | Rent- Delano | May | 1112 · Popular Bank | $   6,000.00 |
| Check | 7/31/2003 | 2003 | 9566 | Delano, S.A. | Rent- Delano | June & Aug | 1112 · Popular Bank | $   12,000.00 |
| Check | 8/28/2003 | 2003 | 9681 | Delano, S.A. | Rent- Delano | Sept | 1112 · Popular Bank | $   6,000.00 |
| Check | 9/30/2003 | 2003 | 9772 | Delano, S.A. | Rent- Delano | Oct | 1112 · Popular Bank | $   6,000.00 |
| Check | 2/6/2004 | 2004 | 10046 | Delano, S.A. | Rent- Delano | Feb | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 3/15/2004 | 2004 | 10160 | Delano, S.A. | Rent- Delano | Mar | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 4/2/2004 | 2004 | 10199 | Delano, S.A. | Rent- Delano | Apr | 1001 · BAC Florida Bank | $   6,000.00 |



**CONCACAF**
**Transaction Detail**
**Rent Paid - Acct 6293**

$ 837,043.67

| Type | Date | Year | Num | Name | Uniform Name | Memo | Split | Amount |
|------|------|------|-----|------|--------------|------|-------|--------|
| Check | 5/7/2004 | 2004 | 10298 | Delano, S.A. | Rent- Delano | May | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 6/2/2004 | 2004 | 10346 | Delano, S.A. | Rent- Delano | June | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 9/9/2004 | 2004 | 10589 | Delano, S.A. | Rent- Delano | Sept | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 9/16/2004 | 2004 | 10590 | Delano, S.A. | Rent- Delano | Aug | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 10/8/2004 | 2004 | 10634 | Delano, S.A. | Rent- Delano | Oct | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 11/3/2004 | 2004 | 10676 | Delano, S.A. | Rent- Delano | Nov | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 12/1/2004 | 2004 | 10715 | Delano, S.A. | Rent- Delano | Dec | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 1/4/2005 | 2005 | 10833 | Delano, S.A. | Rent- Delano | Jan | 1001 · BAC Florida Bank | $ - |
| Check | 2/1/2005 | 2005 | 10887 | Delano, S.A. | Rent- Delano | Feb | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 3/1/2005 | 2005 | 10956 | Delano, S.A. | Rent- Delano | Mar | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 5/2/2005 | 2005 | 11093 | Delano, S.A. | Rent- Delano | May | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 6/6/2005 | 2005 | 11154 | Delano, S.A. | Rent- Delano | June | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 8/2/2005 | 2005 | 11274 | Delano, S.A. | Rent- Delano | August | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 10/3/2005 | 2005 | 11409 | Delano, S.A. | Rent- Delano | Sept | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 10/3/2005 | 2005 | 11410 | Delano, S.A. | Rent- Delano | Oct | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 11/3/2005 | 2005 | 11478 | Delano, S.A. | Rent- Delano | Nov | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 12/20/2005 | 2005 | 11611 | Delano, S.A. | Rent- Delano | Dec | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 1/3/2006 | 2006 | 11633 | Delano, S.A. | Rent- Delano | Jan | 1001 · BAC Florida Bank | $ - |
| Check | 2/22/2006 | 2006 | 11759 | Delano, S.A. | Rent- Delano | Feb | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 3/3/2006 | 2006 | 11767 | Delano, S.A. | Rent- Delano | Mar | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 3/31/2006 | 2006 | 11834 | Delano, S.A. | Rent- Delano | Apr | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 5/1/2006 | 2006 | 11941 | Delano, S.A. | Rent- Delano | May | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 6/2/2006 | 2006 | 12020 | Delano, S.A. | Rent- Delano | June | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 7/5/2006 | 2006 | 12075 | Delano, S.A. | Rent- Delano | July | 1001 · BAC Florida Bank | $ - |
| Bill | 8/1/2006 | 2006 | August Rent | Delano, S.A. | Rent- Delano | | 2000 · Accounts Payable | $ 6,000.00 |
| Check | 9/5/2006 | 2006 | 12209 | Delano, S.A. | Rent- Delano | Sept | 1001 · BAC Florida Bank | $ 6,000.00 |
| Check | 10/3/2006 | 2006 | 12303 | Delano, S.A. | Rent- Delano | Oct | 1001 · BAC Florida Bank | $ 6,000.00 |



**CONCACAF**
**Transaction Detail**
**Rent Paid - Acct 6293**

$   837,043.67

| Type | Date | Year | Num | Name | Uniform Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| Check | 11/3/2006 | 2006 | 12361 | Delano, S.A. | Rent- Delano | Nov | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 12/1/2006 | 2006 | 12439 | Delano, S.A. | Rent- Delano | Dec | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 2/7/2007 | 2007 | 11599 | Delano, S.A. | Rent- Delano | Feb | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 3/2/2007 | 2007 | 11634 | Delano, S.A. | Rent- Delano | Mar | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 4/9/2007 | 2007 | 12587 | Delano, S.A. | Rent- Delano | Apr | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 5/1/2007 | 2007 | 12640 | Delano, S.A. | Rent- Delano | May | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 6/4/2007 | 2007 | 12722 | Delano, S.A. | Rent- Delano | June | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 8/1/2007 | 2007 | 12846 | Delano, S.A. | Rent- Delano | August | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 10/5/2007 | 2007 | 12967 | Delano, S.A. | Rent- Delano | October | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 10/5/2007 | 2007 | 12970 | Delano, S.A. | Rent- Delano | September | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 11/2/2007 | 2007 | 13018 | Delano, S.A. | Rent- Delano | November | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 12/5/2007 | 2007 | 13104 | Delano, S.A. | Rent- Delano | December | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 2/5/2008 | 2008 | 13170 | Delano, S.A. | Rent- Delano | February | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 3/3/2008 | 2008 | 13249 | Delano, S.A. | Rent- Delano | March | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 4/3/2008 | 2008 | 13314 | Delano, S.A. | Rent- Delano | April | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 4/29/2008 | 2008 | 13359 | Delano, S.A. | Rent- Delano | May | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 5/30/2008 | 2008 | 13426 | Delano, S.A. | Rent- Delano | June | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 8/4/2008 | 2008 | 13596 | Delano, S.A. | Rent- Delano | August | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 9/4/2008 | 2008 | 13686 | Delano, S.A. | Rent- Delano | Sept | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 10/4/2008 | 2008 | 13758 | Delano, S.A. | Rent- Delano | Oct | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 11/8/2008 | 2008 | 13886 | Delano, S.A. | Rent- Delano | Nov | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 12/1/2008 | 2008 | 13922 | Delano, S.A. | Rent- Delano | Dec | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 3/1/2009 | 2009 | 14087 | Delano, S.A. | Rent- Delano | March | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 3/13/2009 | 2009 | 14147 | Delano, S.A. | Rent- Delano | February | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 4/2/2009 | 2009 | 14167 | Delano, S.A. | Rent- Delano | April | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 5/14/2009 | 2009 | 14276 | Delano, S.A. | Rent- Delano | May | 1001 · BAC Florida Bank | $   6,000.00 |
| Check | 6/1/2009 | 2009 | 14299 | Delano, S.A. | Rent- Delano | June | 1001 · BAC Florida Bank | $   6,000.00 |



**CONCACAF**
**Transaction Detail**
**Rent Paid - Acct 6293**

$   837,043.67

| Type | Date | Year | Num | Name | Uniform Name | Memo | Split | | Amount |
|------|------|------|-----|------|--------------|------|-------|---|--------|
| Check | 7/1/2009 | 2009 | 14390 | Delano, S.A. | Rent- Delano | July | 1001 · BAC Florida Bank | $ | - |
| Check | 8/14/2009 | 2009 | 14507 | Delano, S.A. | Rent- Delano | August | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 9/4/2009 | 2009 | 14560 | Delano, S.A. | Rent- Delano | September | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 10/2/2009 | 2009 | 14608 | Delano, S.A. | Rent- Delano | October | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 11/3/2009 | 2009 | 14671 | Delano, S.A. | Rent- Delano | November | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 12/2/2009 | 2009 | 2489 | Delano, S.A. | Rent- Delano | December | 1005 · CONCACAF - Events | $ | 6,000.00 |
| Check | 2/3/2010 | 2010 | 14813 | Delano, S.A. | Rent- Delano | February | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 3/1/2010 | 2010 | 14868 | Delano, S.A. | Rent- Delano | March | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 4/1/2010 | 2010 | 14979 | Delano, S.A. | Rent- Delano | april | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 5/3/2010 | 2010 | 15056 | Delano, S.A. | Rent- Delano | May | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 6/1/2010 | 2010 | 15120 | Delano, S.A. | Rent- Delano | jUNE | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 8/1/2010 | 2010 | 15239 | Delano, S.A. | Rent- Delano | 49J | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 9/1/2010 | 2010 | 15331 | Delano, S.A. | Rent- Delano | Sept | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 10/8/2010 | 2010 | 15393 | Delano, S.A. | Rent- Delano | Oct | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 11/1/2010 | 2010 | 15470 | Delano, S.A. | Rent- Delano | vov | 1001 · BAC Florida Bank | $ | 6,000.00 |
| Check | 12/1/2010 | 2010 | 15522 | Delano, S.A. | Rent- Delano | dec | 1001 · BAC Florida Bank | $ | 6,000.00 |

# EXHIBIT L

10:49 AM

06/26/19

**Accrual Basis**

# CONCACAF
# General Ledger
### As of December 31, 2004

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| **6290 · Rent** | | | | | | | | | **0.00** |
| **6293 · Rent Paid** | | | | | | | | | **0.00** |
| Bill | 01/01/2004 | TTCO... | | Trump Tower Com... | Jan | 2000 · Accou... | 41,635.69 | | 41,635.69 |
| Bill | 02/01/2004 | TTCO... | | Trump Tower Com... | Feb | 2000 · Accou... | 41,625.46 | | 83,261.15 |
| Check | 02/06/2004 | 10046 | | Delano, S.A. | Feb | 1001 · BAC F... | 6,000.00 | | 89,261.15 |
| Bill | 03/01/2004 | | | Trump Tower Com... | Mar | 2000 · Accou... | 41,625.46 | | 130,886.61 |
| Check | 03/15/2004 | 10160 | | Delano, S.A. | Mar | 1001 · BAC F... | 6,000.00 | | 136,886.61 |
| Bill | 04/01/2004 | TTCO... | | Trump Tower Com... | Apr | 2000 · Accou... | 41,549.08 | | 178,435.69 |
| Check | 04/02/2004 | 10199 | | Delano, S.A. | Apr | 1001 · BAC F... | 6,000.00 | | 184,435.69 |
| Bill | 05/01/2004 | TTCO... | | Trump Tower Com... | May & Porte... | 2000 · Accou... | 45,964.78 | | 230,400.47 |
| Check | 05/07/2004 | 10298 | | Delano, S.A. | May | 1001 · BAC F... | 6,000.00 | | 236,400.47 |
| Bill | 06/01/2004 | TTCO... | | Trump Tower Com... | June | 2000 · Accou... | 42,453.01 | | 278,853.48 |
| Check | 06/02/2004 | 10346 | | Delano, S.A. | June | 1001 · BAC F... | 6,000.00 | | 284,853.48 |
| Bill | 07/01/2004 | TTCO... | | Trump Tower Com... | July Rent | 2000 · Accou... | 42,453.01 | | 327,306.49 |
| Bill | 08/01/2004 | TTCO... | | Trump Tower Com... | Aug | 2000 · Accou... | 42,618.53 | | 369,925.02 |
| Bill | 09/01/2004 | TTCO... | | Trump Tower Com... | Sep 04 | 2000 · Accou... | 42,453.01 | | 412,378.03 |
| Check | 09/09/2004 | 10589 | | Delano, S.A. | Sept | 1001 · BAC F... | 6,000.00 | | 418,378.03 |
| Check | 09/16/2004 | 10590 | | Delano, S.A. | Aug | 1001 · BAC F... | 6,000.00 | | 424,378.03 |
| Bill | 10/01/2004 | TTCO... | | Trump Tower Com... | Oct 04 | 2000 · Accou... | 42,453.01 | | 466,831.04 |
| Check | 10/08/2004 | 10634 | | Delano, S.A. | Oct | 1001 · BAC F... | 6,000.00 | | 472,831.04 |
| Bill | 11/01/2004 | TTCO... | | Trump Tower Com... | Nov | 2000 · Accou... | 42,453.01 | | 515,284.05 |
| Check | 11/03/2004 | 10676 | | Delano, S.A. | Nov | 1001 · BAC F... | 6,000.00 | | 521,284.05 |
| Check | 12/01/2004 | 10715 | | Delano, S.A. | Dec | 1001 · BAC F... | 6,000.00 | | 527,284.05 |
| Bill | 12/01/2004 | TTCO... | | Trump Tower Com... | Dec | 2000 · Accou... | 42,453.01 | | 569,737.06 |
| Total 6293 · Rent Paid | | | | | | | 569,737.06 | 0.00 | 569,737.06 |

# EXHIBIT M

10:52 AM

06/26/19

**Accrual Basis**

## CONCACAF
## General Ledger
### As of December 31, 2007

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 6290 · Rent | | | | | | | | | 0.00 |
| 6293 · Rent Paid | | | | | | | | | 0.00 |
| Check | 02/07/2007 | 11599 | | Delano, S.A. | Feb | 1001 · BAC F... | 6,000.00 | | 6,000.00 |
| Check | 03/02/2007 | 11634 | | Delano, S.A. | Mar | 1001 · BAC F... | 6,000.00 | | 12,000.00 |
| Check | 04/09/2007 | 12587 | | Delano, S.A. | Apr | 1001 · BAC F... | 6,000.00 | | 18,000.00 |
| Check | 05/01/2007 | 12640 | | Delano, S.A. | May | 1001 · BAC F... | 6,000.00 | | 24,000.00 |
| Check | 06/04/2007 | 12722 | | Delano, S.A. | June | 1001 · BAC F... | 6,000.00 | | 30,000.00 |
| Check | 08/01/2007 | 12846 | | Delano, S.A. | August | 1001 · BAC F... | 6,000.00 | | 36,000.00 |
| Check | 10/05/2007 | 12967 | | Delano, S.A. | October | 1001 · BAC F... | 6,000.00 | | 42,000.00 |
| Check | 10/05/2007 | 12970 | | Delano, S.A. | September | 1001 · BAC F... | 6,000.00 | | 48,000.00 |
| Check | 11/02/2007 | 13018 | | Delano, S.A. | November | 1001 · BAC F... | 6,000.00 | | 54,000.00 |
| Check | 12/05/2007 | 13104 | | Delano, S.A. | December | 1001 · BAC F... | 6,000.00 | | 60,000.00 |
| Total 6293 · Rent Paid | | | | | | | 60,000.00 | 0.00 | 60,000.00 |

# EXHIBIT N



| BANK ACCOUNT | 0 · Cash:1001 · BAC Florida Bank ▼ | | | ENDING BALANCE | **2,420,823.91** |

# EXHIBIT O



BANK ACCOUNT    0 · Cash:1001 · BAC Florida Bank ▼         ENDING BALANCE    **2,420,823.91**

NO.    12846
DATE   08/01/2007 📅

PAY TO THE ORDER OF    Delano, S.A    ▼          $   18,000.00

Eighteen thousand and 00/100******************************************DOLLARS

ADDRESS

Delano, S.A.
c/o Nicolas Notias
39 Broadway
Suite 2140
New York, NY 10006

✓ CLEARED

MEMO    49J

**Expenses**    **$18,000.00**    Items    $0.00

| ACCOUNT | AMOUNT | MEMO | CUSTOMER:J... | BILL... | CLASS |
|---|---|---|---|---|---|
| 2070 · Other Payables & Accruals:2071 · Fees Payable | 12,000.00 | August | | | |
| 6001 · Administrative & General:6290 · Rent:6293 · Rent Paid | 6,000.00 | August | | | |
| | | | | | |
| | | | | | |